**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

__________ District of Arizona (State)

Case number (*If known*): __________ Chapter 7

❑ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

1. **Debtor's name** Titan Solar Power CO, Inc.

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number** (EIN) 82-1583624

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 5001 Oakland St (Number Street) | 2222 E Yeager Dr Ste 100 (Number Street) |
| | P.O. Box |
| Denver CO 80239 (City State ZIP Code) | Chandler AZ 85286 (City State ZIP Code) |
| Denver (County) | **Location of principal assets, if different from principal place of business** |
| | Number Street |
| | City State ZIP Code |

5. **Debtor's website** (URL)

**6. Type of debtor**

- [x] Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- [ ] Partnership (excluding LLP)
- [ ] Other. Specify: ____

**7. Describe debtor's business**

A. *Check one:*

- [ ] Health Care Business (as defined in 11 U.S.C. § 101(27A))
- [ ] Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- [ ] Railroad (as defined in 11 U.S.C. § 101(44))
- [ ] Stockbroker (as defined in 11 U.S.C. § 101(53A))
- [ ] Commodity Broker (as defined in 11 U.S.C. § 101(6))
- [ ] Clearing Bank (as defined in 11 U.S.C. § 781(3))
- [x] None of the above

B. *Check all that apply:*

- [ ] Tax-exempt entity (as described in 26 U.S.C. § 501)
- [ ] Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- [ ] Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

___ ___ ___ ___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- [x] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11. *Check **all** that apply*:
  - [ ] The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - [ ] The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - [ ] A plan is being filed with this petition.
  - [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - [ ] The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - [ ] The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- [ ] Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- [x] No
- [ ] Yes. District ____________ When ____________ (MM / DD / YYYY) Case number ____________
  District ____________ When ____________ (MM / DD / YYYY) Case number ____________

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

- [ ] No
- [x] Yes. Debtor See attached. Relationship ____________
  District ____________ When ____________ (MM / DD / YYYY)
  Case number, if known ____________

**11. Why is the case filed in *this district*?**

*Check all that apply:*

- [ ] Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.
- [x] A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- [x] No
- [ ] Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

- [ ] It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
  What is the hazard? ____________
- [ ] It needs to be physically secured or protected from the weather.
- [ ] It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
- [ ] Other ____________

**Where is the property?** ____________
Number Street
____________
City ____________ State ____ ZIP Code ____

**Is the property insured?**

- [ ] No
- [ ] Yes. Insurance agency ____________
  Contact name ____________
  Phone ____________

**Statistical and administrative information**

| | | | |
|---|---|---|---|
| 13. **Debtor's estimation of available funds** | *Check one:*<br>☐ Funds will be available for distribution to unsecured creditors.<br>☒ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. | | |
| 14. **Estimated number of creditors** | ☐ 1-49<br>☐ 50-99<br>☐ 100-199<br>☐ 200-999 | ☒ 1,000-5,000<br>☐ 5,001-10,000<br>☐ 10,001-25,000 | ☐ 25,001-50,000<br>☐ 50,001-100,000<br>☐ More than 100,000 |
| 15. **Estimated assets** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☒ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |
| 16. **Estimated liabilities** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☒ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

17. **Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 06/18/2024
MM / DD / YYYY

✘ [signature]
Signature of authorized representative of debtor

Kyle Beddome
Printed name

Title Owner

**18. Signature of attorney**

✘ [signature]
Signature of attorney for debtor

Date 06/28/2024
MM / DD / YYYY

Christopher H. Bayley
Printed name

Snell & Wilmer L.L.P.
Firm name

1 E. Washington Street, Suite 2700
Number Street

Phoenix
City

AZ
State

85004
ZIP Code

(602) 382-6214
Contact phone

cbayley@swlaw.com
Email address

010764
Bar number

AZ
State

Question No. 10 Attachment

| Debtor | District | Case No. | Relationship | When |
|---|---|---|---|---|
| NationalSRSales, LLC | Arizona | 2:24-bk-05223-MCW | Affiliate | 6/28/24 |
| PM & M Electric, Inc. | Arizona | 2:24-bk-04978-MCW | Affiliate | 6/20/24 |
| Titan Solar Power AZ, Inc. | Arizona | 2:24-bk-04979-DPC | Affiliate | 6/20/24 |
| Titan Solar Power CA, Inc. | Arizona | 2:24-bk-05224 | Affiliate | 6/28/24 |
| Titan Solar Power FL, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power GA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power ID, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power IL, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power LA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power MD, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power MO, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power MS, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NC, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NJ, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NM, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power NV, Inc. | Arizona | 2:24-bk-05025-MCW | Affiliate | 6/21/24 |
| Titan Solar Power OH, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power SC, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power TN, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power TX, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power UT, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar VA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power WI, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Electrical Services, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan SF, Inc. | Arizona | To be filed | Affiliate | shortly |

## United States Bankruptcy Court District of Arizona

## MAILING LIST DECLARATION

In re: Titan Solar Power CO, Inc. Case No.

☐ Check if this is an Amended/Supplemental Mailing List (Include only newly added or changed creditors.)

I, Kyle Beddome, the owner of Titan Solar Power CO, Inc. do hereby certify, under penalty of perjury, that the Mailing List, consisting of 322 pages, is complete and correct to the best of my belief.

Date: June 28, 2024

Kyle Beddome/Owner

Date: June 28 2024

*/s/ Christopher H. Bayley*
Snell & Wilmer L.L.P.
Christopher H. Bayley
Molly J. Kjartanson
1 East Washington Street, Suite 2700
Phoenix, AZ 85004-2202
Telephone: 602.382.6000
cbayley@swlaw.com
mkjartanson@swlaw.com

TITAN SOLAR POWER CO, INC

JOHN GARCIA
507 COLORADO ST
CORTEZ CO 81321

SALOME SNIDER
29635 E 165TH AVE
BRIGHTON CO 80603

LINDA HUANG
13103 BELLAIRE DR
THORNTON CO 80241

EVA CARBALLO
885 SCRANTON ST
AURORA CO 80011

RUBEN RIOS VENCES
1856 SOUTH NUCLA ST.
AURORA CO 80017

BRIAN KOVARIK
6291 SIDER ST
AURORA CO 80016

FELISA A ORTEGA RAMIREZ
5044 STEELE ST
DENVER CO 80216

TIM GOEDEN
1214 103RD AVE
GREELEY CO 80634

BRANDT OLSEN
9565 DEXTER LANE
THORTON CO 80229

ASHLEY ALLAN
2914 WALTON CREEK DR
COLORADO SPRINGS CO 80922

ALEJANDRO LEPE
10437 DURANGO PL
LONGMONT CO 80504

JAIME BELTRAN
3025 W 65TH AVE

TITAN SOLAR POWER CO, INC

DENVER CO 80221

STEVEN SWANSON
738 E HIGH ST
COLORADO SPRINGS CO 80903

LORAINE ARCHULETA
232 AZTEC ST
MANCOS, CO 81328-9072

JAY WILKINSON
2343 COUNTRY ROAD 203
DURANGO CO 81301

SALVADOR GARCIA
35719 COUNTY ROAD 38
HOLYOKE CO 80734

JENNIFER HILL
14091 EAST 106TH PLACE
COMMERCE CITY CO 80022

RICHARD STEFFEN
42081 COLORADO 65
CEDAREDGE CO 81413

KEVIN BAKER
1804 GOLDENVUE DR
JOHNSTOWN CO 80534

ALLEN FENLASON
1128 GRAND AVE
WINDSOR CO 80550

CODY ENGELHAUPT
1115 LAKE AVENUE
PUEBLO CO 81004

MARK & JILL PALMER
47 SPRUCE CT.
DURANGO CO 81301

TELIA MYERS
25047 ROAD L.4
CORTEZ CO 81321

TITAN SOLAR POWER CO, INC

JOSE MANUEL VELASQUEZ
4382 DEEPHAVEN CT
DENVER CO 80239

ESLI TENA
11751 ELKHART
BRIGHTON CO 80603

JUSTIN HUNTER
1509 HAYSTACK RD
MONTROSE CO 81401

MARIA VENZOR
2701 W ELLSWORTH AVE
DENVER CO 80219

FERNANDO ANDRADE
3200 E 44TH AVE
DENVER CO 80261

JUANA GONZALEZ
127 S RALEIGH ST
DENVER CO 80219

HUGO ANDRADE
4997 NEPAL ST
DENVER CO 80249

LORENA GARCIA
205 S REYNOLDS AVE
HOLYOKE CO 80734

JUAN CHAVEZ
19526 E MARCH
DENVER CO 80249

MARIA R MARQUEZ
1203 NEWTON ST
DENVER CO 80204

ROBERT MALFA
2780 S OAKLAND CIRCLE
AURORA CO 80014

GILBERTO MORALES
3171 ATCHISON ST

TITAN SOLAR POWER CO, INC

AURORA CO 80011

DENISE OHLANDER
3716 ROSEWALK CT
LITTLETON CO 80129

ALBERTO CORCHADO
5440 E 67TH PLACE
COMMERCE CITY CO 80022

MAYEN WILLIAM ERNESTO
5260 TROY ST
DENVER CO 80239

JOSES CAMPOS
4919 EUREKA CT
DENVER, CO 80239-4257

DILOROM VAKHIDOVA
19219 E CASPIAN PLACE
AURORA CO 80013

ROGELIO FERNANDEZ
576 S STUART ST
DENVER CO 80219

DUNG NGUYEN
4735 E. 127TH DR.
THORNTON CO 80241

ARMANDO HERNANDEZ
428 35TH AVE
GREELEY CO 80634

STEVE & KRISTEN RAY
525 BURNS AVE.
IGNACIO CO 81137

RICARDO CERVANTES
9181 BEECHWOOD DR
THORNTON CO 80229

ALEXANDER MILZER
5480 E. KENTUCKY AVE.
DENVER CO 80246

TITAN SOLAR POWER CO, INC

ELMER ALFARO MARTINEZ
1757 GRANBY CT
AURORA CO 80011

JESUS ALVIDREZ
985 KALISPELL ST
AURORA CO 80011

CARLOS ROMERO
5994 W. COLUMBIA PL
DENVER CO 80227

MARIA L GUZMAN
1766 FRASER CT
AURORA CO 80011

KATHY STRINGER
9415 CLERMONT DR
THORNTON CO 80229

JILLIAN GEIB
2718 CENTRAL PARK BLVD
DENVER CO 80238

SCOTT HICKMAN
5093 BILLINGS ST
DENVER CO 80239

TIM ECKLEY
3405 JANUS DRIVE
LOVELAND CO 80537

RAYMOND GROVES
3531 EUDORA ST
DENVER CO 80207

MARIA DURAN
11777 LOGAN STREET
NORTHGLENN CO 80233

CHERYL DEAN
5895 S GILPIN CT
GREENWOOD VILLAGE CO 80121

GILBERTO LEMUS
900 W 68TH WAY

TITAN SOLAR POWER CO, INC

DENVER CO 80221

ISMAEL MARTINEZ
7971 FAIR VIEW AVE
DENVER CO 80221

SERGIO LUJAN
915 PACIFIC PL
FORT LUPTON CO 80621

GUILLERMO ROMERO
816 HANOVER ST
AURORA CO 80010

JOSE RAMIREZ
696 WHEELING ST
AURORA CO 80012

CHARLES MCCOY
3438 W HAYWARD PLACE
DENVER CO 80211

BENJAMIN CHAVEZ
3940 STEELE ST
DENVER CO 80205

YOLANDA THOMAS
501 LEO CT
FORT COLLINS CO 80525

MAXIMO VALLES
5143 MILWAUKEE ST
DENVER CO 80216

NANCY KEARNEY
820 LOCUST ST
DENVER CO 80220

JUANA OROZCO
4892 JASPER ST
DENVER CO 80239

ERIC ANDERSON
990 S GENEVA ST
AURORA CO 80247

TITAN SOLAR POWER CO, INC

MIKE SABERGH
972 S NOME
AURORA CO 80012

SELINA BANUELOS
26240 E BAYAUD AVE
AURORA CO 80018

RAFAEL/NICHOLE SUAREZ
2530 LOCUST RD
MONTROSE CO 81401

CESAR ANAYA
1747 FRASER ST
AURORA CO 80011

URIEL, VICTORIA VALENCIA,
10524 YOSEMITE ST
COMMERCE CITY CO 80640

MARIA CRESPO
3601 E 89TH AVE
THORNTON CO 80229

MEDALIA ESTRADA
518 E 25 STREET ROAD
GREELEY CO 80631

RAQUEL GARCIA
6310 OLIVE ST
COMMERCE CITY CO 80022

JACKELINEE REYES
1461 S NEWTON ST
DENVER CO 80219

DARIO BARAJAS
6800 E 61ST PL
COMMERCE CITY CO 80022

GERARDO SANCHEZ
2181 E 83RD PLACE
DENVER CO 80229

TRACEY M GIBBS
1200 7TH ST

TITAN SOLAR POWER CO, INC

FORT LUPTON CO 80621

RICHARD MOORE
4327 FREEPORT WAY
DENVER CO 80239

SERGIO ACOSTA
1116 27TH ST
GREELEY CO 80631

JOSEPH & SANDRA JABURG
19183 RD 25.3
DOLORES CO 81323

KASSAHUN TEGEGNEWORK
17920 E BROWN PL
AURORA CO 80013

JUAN FLORES
15650 E 48TH PL
DENVER CO 80239

LUCAS CISNEROS
19439 EAST 58TH DRIVE
AURORA CO 80019

TIMOTHY WESTPHAL
7585 S FRANKLIN WAY
CENTENNIAL CO 80122

TINA DURAN EMMA
1610 E CORONADO AVE
CORTEZ CO 81321

JOSE GAYOSSO
1275 S DAHLIA S
DENVER CO 80246

NASHAT FANOS
3348 CRANSTON CIRCLE
HIGHLANDS RANCH CO 80126

CLETO VAZQUEZ
408 7TH ST
GREELEY CO 80631

TITAN SOLAR POWER CO, INC

JOSE ALARCON
2560 BILLINGS ST
AURORA CO 80011

KLOVIT KIKANGA
11540 E 2ND AVE
AURORA CO 80010

MICHAEL QUINN
876 ULSTER WAY
DENVER
DENVER CO 80230

WADE HAMPTON
902 JAMAICA CT
AURORA CO 80010

JUSTIN SIEGAL
9779 DAMPLER WAY
HIGHLANDS RANCH CO 80130

AMELIDA LOPEZ
4619 FONTANA WAY
DENVER CO 80239

JOHN RONEY
12901 CLARKSON CIR
THORNTON CO 80241

PETER VALLE
15754 E CUSTER DR
AURORA CO 80017

NASARIO ACOSTA
6530 GIFFORD DR
COMMERCE CITY CO 80022

THEOPHILUS SANGSTER
339 OSWEGO CT
AURORA CO 80010

ISAIAS CABRAL
6235 QUITMAN ST
ARVADA CO 80003

KATRINA & BRIAN HALL

TITAN SOLAR POWER CO, INC

3098 DEER CREEK TRAIL
LITTLETON CO 80129

BERNARD FRIEDMAN
668 S YORK ST
DENVER CO 80209

SAUL BERTAUD
3892 ODESSA ST
DENVER CO 80249

JOSE HERNANDEZ
21331 E 52ND AVE
DENVER CO 80249

DANIELLE GURALIUC
2260 S KNOX CT
DENVER CO 80219

MIKE HINES
921 H AVE
LIMON CO 80828

MONIKA FUESS
13318 BIRCH CIR
THORNTON CO 80241

EVELIO GOMEZ
12865 E VIRGINIA PLACE
AURORA CO 80012

MICHAEL MENNEM
4138 DEER VALLEY DR
CASTLE ROCK CO 80104

JOSE ANTONIO AMARO
4501 S SHENANDOAH ST
GREELEY CO 80634

JOSE CABRAL
1841 SHERRELWOOD DR
DENVER CO 80221

ELVA RODRIGUEZ
4575 GENOA ST
DENVER CO 80249

MATT GRIESSER
310 SUNSHINE PARKWAY
GOLDEN CO 80403

BILL DIVELY
9483 DEVONSHIRE PLACE
LITTLETON CO 80126

JULI STANSBURY
5947 S KLINE ST
LITTLETON CO 80127

FRANCISCO J VARGAS
16568 VENTURA CT
BRIGHTON CO 80601

AMANDA WAITSMAN
1742 S ALCOTT ST
DENVER CO 80219

LYDIA NUNEZ
4417 THOMPSON COURT
DENVER CO 80216

MIGUEL TOLEDO
203 VERSAILLES ST
LOCHBUIE CO 80603

JUSTIN SCHROEDER
914 GARRISON DR
CORTEZ CO 81321

SCOTT MARSHALL
11523 WEST 28TH AVENUE
LAKEWOOD CO 80215

JERRY TATE
1710 ALDRIDGE RD
CORTEZ CO 81321

LANEA DONAHOO
20079 ROAD S
CORTEZ CO 81321

JOE CORDOVA

TITAN SOLAR POWER CO, INC

3932 ELK LN
PUEBLO CO 81005

RICHARD PATCH
200 S 6TH ST
DOLORES CO 81323

STEPHEN MURRAY
4201 S QUEMOY CT
AURORA CO 80018

ROY DAILEY
24591 ROAD F.8
CORTEZ CO 81321

JUAN ANGEL BAHENA
6720 E 76TH PL
COMMERCE CITY CO 80022

ROSITA MCGUIRE
108 N 15TH ST
DOLORES CO 81323

LINDA IBARRA
15685 E 50TH AVE
DENVER CO 80239

JOSE ROSARIO GANDARA
115 N GRACE AVE
MILLIKEN CO 80543

LINDA ANDREWS
2431 TYRRHENIAN CIR
LONGMONT CO 80504

NORMA BRAMBILA
644 S NEWTON ST
DENVER CO 80219

ALFONSO SANCHEZ
12951 OLMSTED PLACE
DENVER CO 80239

RAUDEL CONTRERAS
2740 POZE BLVD
THORNTON CO 80299

TITAN SOLAR POWER CO, INC

GREG REESE
3348 SWADLEY STREET
WHEAT RIDGE CO 80033

ROSIE MC
1933 S TENNYSON ST
DENVER CO 80219

MARIA SAENZ
1348 LIMA ST
AURORA CO 80010

FLORENCIO FLORES
1271 JOLIET ST
AURORA CO 80010

VICKIE BURKS
2684 W BATES AVE
DENVER CO 80236

ROSE BURGETT
4035 MOOREHEAD AVE
BOULDER CO 80305

JOHN SWANSON
7134 W ARLINGTON WAY
LITTLETON CO 80123

YAHARIRA OLIVAS
5130 HANNIBAL ST
DENVER CO 80239

LORENA RAMIREZ
6400 GRAPE ST
COMMERCE CITY CO 80022

PAULA MCINTYRE
2419 SPRUCE STREET
PUEBLO CO 81004

DORE LANE
3657 CORNFLOWER ST
WELLINGTON CO 80549

JUAN SOLEDAD

TITAN SOLAR POWER CO, INC

7057 KEARNEY CT
COMMERCE CITY CO 80022

BONIFACIO MEJIA
1809 S MABRY WAY
DENVER CO 80219

ISAIAS LAINEZ
1881 S WOLFF ST
DENVER CO 80219

IVAN HERNANDEZ
4747 FREEPORT WAY
DENVER CO 80239

ELIDA CENICEROS
1550 S UTICA
DENVER CO 80219

MARIA RIVAS
2276 S LOWELL BLVD
DENVER CO 80219

MIGUEL HERRERA
418 BEECH ST
HUDSON CO 80642

SAGE FREDERICKSEN KEYDON
780 NW BIRCH AVE
CEDAREDGE CO 81413

DEANNA BAILES
149 SCHIRRA PL
PUEBLO CO 81001

WENDI & GERALD WOOD
1891 J 6/10 RD
FRUITA CO 81521

JENNIFER UNTIEDT
408 DOGWOOD CT
EATON CO 80615

LEON SHELTON
26270 US HWY 50
MCCLAVE CO 81057

TITAN SOLAR POWER CO, INC

RODOLFO ZAPATA
9381 LILLY CT
THORNTON CO 80229

MANUEL SAN
120 MEADE ST
DENVER CO 80219

WILSON FOSTER
521 GOLDEN GATE DR
GOLDEN CO 80403

LEE HOLMES
10052 HUGHES WAY
HIGHLANDS RANCH CO 80126

BRENDA PADILLA
21593 E 45TH AVENUA
DENVER CO 80249

TOMASA GARCIA
634 QUENTIN ST
AURORA CO 80012

GRANT SPANNUTH
6131 DUNRAVEN ROAD
GOLDEN CO 80403

JOSEPHINA RODRIGUEZ
3 S VRAIN ST
DENVER CO 80219

CYNTHIA JACOBO
1242 S SENECA WAY
DENVER CO 80223

RACHEL RUSSEL
246 W GRAND AVE
MANCOS CO 81328

BRENT SMITH
8220 INGALLS CIR
ARVADA CO 80003

LEONARD GONZALEZ

TITAN SOLAR POWER CO, INC

3220 BOBCAT LANE
PUEBLO CO 81005

ERIC SCHEUFLER/NAVAJO
24601 HWY 84
CHROMO CO 81128

ESTHER RUIZ
9935 PENNSYLVANIA DR
THORNTON CO 80229

SELINA DETIE
5223 SABLE ST
DENVER CO 80239

LETICIA NAVA
3017 CIMARRON ST
AURORA CO 80011

NORKA QUIROZ
592 S VICTOR WAY
AURORA CO 80012

DOUGLAS RUFF
1630 46TH AVE CT
GREELEY CO 80634

MICAELA MARQUEZ
1229 W 85TH AVE
FEDERAL HEIGHTS CO 80260

NICK THOMAS
2910 ASPEN DR
ESTES PARK CO 80517

VICTOR RIVERA
16750 E VIRGINIA
AURORA CO 80017

FAUSTINO RASCON
2766 S HAZEL CT
DENVER CO 80223

MAXWELL BOLTE
1880 S KNOCK CT
DENVER CO 80219

JAMIE GARCIA
1445 S SHOSHONE STREET
DENVER CO 80223

ENRIQUE REYES
1770 ALTON ST
AURORA CO 80010

JASON MOWERS
5580 DANUBE ST
DENVER CO 80249

VANESSA MURPHY
2751 E 98TH AVENUE
THORNTON CO 80229

ELLA ZUPCSEK
355 COYOTE TRAIL
RIFLE CO 81650

JESUS SANCHEZ
3099 ZION ST
AURORA CO 80011

ROBERT GORDON
5342 WEST 73RD PLACE
WESTMINSTER CO 80003

TIM SCHNEIDER
1868 E 83RD DRIVE
DENVER CO 80229

JUSTIN NUNN
538 EVERGREEN RD
SILT CO 81652

JACQUELINE IBARRA
1572 S HOOKER ST
DENVER CO 80219

TESS TAYLOR
414 QUITMAN
DENVER CO 80124

MARIO ANTNIO DEL

TITAN SOLAR POWER CO, INC

5344 TITAN CT
DENVER CO 80239

ANTONIO PALOMINO TORRES
6790 E 74TH AVE
COMMERCE CITY CO 80022

MICHAEL SPIELMAN
8129 SOMERSBY PL
COLORADO SPRINGS CO 80908

TERESA SHEEHAN
1616 RANCHO WAY
LOVELAND CO 80537

RAUL RODRIGUEZ
15319 E 99TH WAY
COMMERCE CITY CO 80022

ANTHONY NING
7604 19TH ST RD
GREELEY CO 80634

LOGAN EGBERT
3448 COLUMBINE STREET
DENVER CO 80205

DAVID TRUJILLO
1885 WEST 50TH AVE
DENVER CO 80221

JESUS MENDOZA
2636 W ELLSWORTH AVE
DENVER CO 80219

KIMBER HINNANT
4814 BLUEGATE DRIVE
LITTLETON CO 80130

GARY RALEY
821 GLEN BARR ST
DACONO CO 80514

HOA VU
6713 MORRISON DR
DENVER CO 80221

ROSA SALDIVAR
831 4TH ST
GREELEY CO 80631

ARTEMIO SANTOS
6310 NORTH GIBRALTAR COURT
AURORA CO 80019

WIN BER LEE
11653 E 7TH AVE
AURORA CO 80010

BIBIAN CASTILLO
1308 27TH ST
GREELEY CO 80631

STEVE ZAKANY
1133 N 119TH ST
LAFAYETTE CO 80026

RENEE APODACA
8079 GRACE CT
DENVER CO 80221

FELICIANO FRIAS
6006 FOREST DR
COMMERCE CITY CO 80022

REGINA LOPEZ
15916 E 108TH AVE
COMMERCE CITY CO 80022

TERRY WALKER
638 WIND ROWER CR
BRIGHTON CO 80601

TRACEY VELASQUEZ
4643 E 135TH LN
THORNTON CO 80241

STEVEN WHITED
10962 CANNONADE DR.
PARKER CO 80138

LASHAWN DAVIES

TITAN SOLAR POWER CO, INC

17479 E WHITAKER DRIVE
AURORA CO 80015

SALVATORE VATALE
1986 RIDGE ROAD
NEDERLAND CO 80241

ISELA VARGAS
9360 NAGEL DR
THORNTON CO 80229

NANCY PATTERSON
2780 S JULIAN ST
DENVER CO 80236

ELIZABETH HORSFORD
19362 E ELDORADO DR
AURORA CO 80013

JOLLIE BRITT
1922 IRONTON ST
AURORA CO 80010

CARLOS DE
10453 MARION WAY
NORTHGLENN CO 80233

ISAAC BLACKWELL
4137 W 16TH STREET RD
GREELEY CO 80634

MARGARITO GARCIA
10505 MADISON WAY
NORTHGLENN CO 80233

PERLA CENICEROS
1171 YOST ST
AURORA CO 80011

SHONA HERSHBERGER
7303 W 59TH AVE
ARVADA CO 80003

DANNY WHATLEY
402 N 2ND STREET
ROCKY FORD CO 81067

TITAN SOLAR POWER CO, INC

DAVID FAGOAGA
23919 E DORADO PL
AURORA CO 80016

ANDREW BETTLACH
1518 HOLMES DR
COLORADO SPRINGS CO 80909

CRAIG NICKERSON
20852 E. 50TH PL
DENVER CO 80249

JUNIUR ESPINOZA
14098 E 106TH PL
COMMERCE CITY CO 80022

BRIAN FLYNN
11756 DECATUR DR
WESTMINSTER CO 80234

MARGARITA A GUTIERREZ
3228 W NEVADA PL
DENVER CO 80219

BRETT LESTER
17675 NEW LONDON RD
MONUMENT CO 80132

KARLA SALAICES
8445 13TH ST
GREELEY CO 80634

DANIEL OWEN
2207 CONSTITUTION AVE
FORT COLLINS CO 80526

CLAUDIA VERONICA CHAVEZ
1573 FENTON ST
LAKEWOOD CO 80214

WESLEY BROTHERS
10192 BOULDER CREEK WAY
PEYTON CO 80831

VALI HABIBI

TITAN SOLAR POWER CO, INC

3286 GENEVA ST
DENVER CO 80231

CHARLES TRENT
1318 PASEO DEL NORTE
PUEBLO CO 81008

KENNETH LA
2815 ASPEN AVE
GREELEY CO 80631

TYLER DAVIS
6950 GRAND PRAIRIE DR
COLORADO SPRINGS CO 80923

MARIO LOPEZ LOBATO
19908 EAST 62ND AVE
AURORA CO 80019

RIGOBERTO GARCIA
1600 EVELYN CT
DENVER CO 80229

BRUCE WALLACE
7742 W QUARTO DR
LITTLETON CO 80128

ARDELIA MOORE
2411 ONEIDA ST
DENVER CO 80207

JOSE MENDOZA
350 SOUTH LAMAR COURT
LAKEWOOD CO 80226

BARBARA RAMIREZ
1530 E. 12TH ST.
RIFLE CO 81650

LESLIE FLORES
8221 LADEAN STREET
THORNTON CO 80229

DAISY MARQUEZ
6277 N FLANDERS ST
AURORA CO 80019

TITAN SOLAR POWER CO, INC

KENNETH PENA
295 BUCKTHORN RD
NEW CASTLE CO 81647

LORI CARRANZA
1264 FALL RIVER CIR
LONGMONT CO 80504

ANA GUTIERREZ
8286 S MARION WAY
CENTENNIAL CO 80122

OMAR ROBLES
1498 S LANSING ST
AURORA CO 80012

AARON ZIMMERMAN
18163 TENNYSON LN
PARKER CO 80134

LUIS DAVID DE ANDA VAZQUEZ
1701 E 84TH AVE
DENVER CO 80229

PATRICK D MITCHELL
951 S PATTON CT
DENVER CO 80219

ADRIAN WOODHOUSE
2926 58TH AVE
GREELEY CO 80634

CLAUDIA MCGUIRE
1625 TEJON STREET
DENVER CO 80223

WILSON SOLIS
4630 WEST BINGHAM PLACE
DENVER CO 80219

DEBRA MASON
1621 CARROL CT
THORNTON CO 80229

SHANNA OLMSTEAD

TITAN SOLAR POWER CO, INC

132 E. TAMARACK CIR
PARACHUTE CO 81635

MICHAEL CORRIGAN
7035 SEDGEROCK LN
COLORADO SPRINGS CO 80927

SCOTT SAMPSON
22977 E BAILEY CIR
AURORA CO 80016

MARCUS GEARHARD
14689 S FURROW RD
LARKSPUR CO 80118

HERIBERT MUENSTERER
1224 BUTTON ROCK DR
LONGMONT CO 80504

JOANN RAU
2595 S TENNYSON WAY
DENVER CO 80219

LEIGH WILLIAMS
19343 E PURDUE CIR
AURORA CO 80013

CHARLES BLAKEMAN
1324 SHADOW MOUNTAIN DR
LITTLETON CO 80126

IMELDA LOZA
91 S JACKSON GAP
AURORA CO 80018

JACOB THOMSON
1255 S HOYT ST
LAKEWOOD CO 80232

CHARLES AMADOR
3510 SUNRIDGE TERRACE DR
CASTLE ROCK CO 80109

ADAM DEAN
8340 GARLAND DR
ARVADA CO 80005

TITAN SOLAR POWER CO, INC

BONNIE HUGHES
8204 LADEAN STREET
DENVER CO 80229

YENNY AND WILLIAM BIDINGER
428 S OURAY ST
AURORA CO 80017

CLAIRE FIELDS
703 LOWELL BLVD
DENVER CO 80204

MARIA BARRON
1260 S JULIAN ST
DENVER CO 80219

MEGAN BUCHOLZ
1380 KNOX CT
DENVER CO 80204

LANNY LADNER
910 AUBURN DR
ERIE CO 80516

JASON PRAZNIK
8727 BROSS ST
ARVADA CO 80007

CHRISTINE GONZALES-FERRER & STEVEN FERRER
8560 E 104TH PL
HENDERSON CO 80640

GREG OMALIA
918 CAMBRIDGE DR
FORT COLLINS CO 80525

MARIA RASCON
16250 ALBERTA DR,
PARKER, CO 80134

MATTHEW BAUMERT
5332 WADDELL AVE
COLORADO SPRINGS CO 80915

CHARLES SHELBAER

TITAN SOLAR POWER CO, INC

1417 TIERRA BERIENDA
PUEBLO CO 81008

JOSE TORRES
3858 ADAMS STREET
DENVER CO 80205

DIANE OWENS
945 W. 96TH PL
THORNTON CO 80260

JOSHUA SALAS
3011 XANADU ST
AURORA CO 80011

KATHERINE DAVIS
12231 MAGNOLIA WAY
BRIGHTON CO 80602

JOSE ROJAS
1262 S. ALCOTT
DENVER CO 80219

JERID GONZALES
822 GENEVA ST
AURORA CO 80010

MICHAEL MCCREDIE
4034 HILLSIDE DR
PUEBLO CO 81008

CHRISTIAN LARIOS
7042 SEDGEROCK LN
COLORADO SPRINGS CO 80927

PAUL FOGLEMAN
4456 SIDEWINDER LOOP
CASTLE ROCK CO 80108

ROBERT KRIER
1210 AIKINS WAY
BOULDER CO 80305

ELYSE KIRKHOFF
1120 S GRAY ST
LAKEWOOD CO 80232

TITAN SOLAR POWER CO, INC

ERIC KLUMPER
3642 HAZELWOOD COURT
BOULDER CO 80304

REFUGIO PORRAS
1460 RUTH DR
THORNTON CO 80229

JOHN MICHAEL KLEBBA
1075 KING ST
DENVER CO 80204

DANIEL SEEYLE
3280 S ESPANA CIR
AURORA CO 80013

CANDELARIA ALVAREZ
20004 EAST 62ND DRIVE
AURORA CO 80019

MARITZA PEREZ
3604 E 88TH CIR N
THORNTON CO 80229

JIM SALMON
3673 ASPEN HOLLOW CT
CASTLE ROCK CO 80104

BRIAN CODY
939 PERRY STREET
DENVER CO 80204

NOAH SETTERGREN
6038 MEDLAR PLACE
FORT COLLINS CO 80528

MARIA YOLANDA-SIMENTAL
4701 ST PAUL CT
DENVER CO 80216

EDUARDO SALDANA
3301 COLLINS AVE
EVANS CO 80620

NOLAN ADDISON

TITAN SOLAR POWER CO, INC

6654 MARISPOSA ST
DENVER CO 80221

NICHOLAS RADEMACHER
6944 S YUKON WAY
LITTLETON CO 80129

KATHERINE ALLEN
2483 EAST 90TH
THORNTON CO 80229

JERRY BUFORD
612 LINCOLN AVE
ORDWAY CO 81063

KEITH FRANCIS
4667 S IVORY
AURORA CO 80015

MARK TAYLOR
309 29TH ST
BOULDER CO 80305

ERIN O'BRIEN
1896 COUNTRY RD 68J
NEDERLAND CO 80466

RESIDENT
18997 E RANDOLPH PLACE
DENVER CO 80249

JOHN BOTTELBERGHE
15691 ELDORADO DRIVE
AURORA CO 80013

KENNIE JACKSON
3743 DEXTER ST
DENVER CO 80207

TOMASA QUINTERO
24 CRYSTAL CIRCLE
CARBONDALE CO 81623

OMAR ROBLES
9787 VENTURA STREET
COMMERCE CITY CO 80022

TITAN SOLAR POWER CO, INC

JEWEL HARM
152 N BUMGARDNER DR
PUEBLO CO 81007

KORY WILSON
4431 STARFLOWER DR
FORT COLLINS CO 80526

GENEVIEVE HACKNEY
2115 RANGEVIEW DR
PUEBLO CO 81008

MANUEL GARCIA
14532 E 22ND PL
AURORA CO 80011

CLAUDIA GOMEZ
1285 S UTICA ST
DENVER CO 80219

CADE STEPHENS
3954 S FUNDY CIRCLE
AURORA CO 80013

JOSHUA DIXON
603 FAIRWAY AVE
RIFLE CO 81650

JEFF WITTROCK
2423 MEADOW CIRCLE
RIFLE CO 81650 [3]

DANIEL HUGILL
6147 PASSING SKY DRIVE
COLORADO SPRINGS CO 80911

ELVIRA PENA
5554 VAUGHN ST
DENVER CO 80239

MATTHEW DIXON
2552 E AVE.
RIFLE CO 81650

BEVERLY NOYES

TITAN SOLAR POWER CO, INC

2931 EATON ST
WHEAT RIDGE CO 80214

LUIS CARBAJAL
3303 COLLINS AVE
EVANS CO 80620

ADA L. GROFF
3348 N LOCUST ST
DENVER CO 80207

MARIA ELENA BOLIVAR
455 S LAMAR ST
LAKEWOOD CO 80226

ARACELI GARCIA
2617 W BUENA VISTA DRIVE
GREELEY CO 80634

PHILLIP MCGRATH
1255 AMSTEL DR
COLORADO SPRINGS CO 80907

CHRISTOPHER DOWNES
1024 22ND AVE CT
GREELEY CO 80631

CARLOS FLORES
13293 PARK MEADOWS DR
PEYTON CO 80831

DARRYL HICKS
3316 LOCUST ST
DENVER CO 80207

NICHOLSON WILLIAM
9934 PENNSYLVANIA DRIVE
THORNTON CO 80229

RAINA HAMPTON
1137 PETRAS ST
ERIE CO 80516

RON BUCKTON
1308 LANSING STREET
AURORA CO 80010

CODY STOKER
34805 COUNTY ROAD KK
LA JUNTA CO 81050

ANDREW BEAULIEU
1285 ASTER WAY
BRIGHTON CO 80601

JENNIFER ANDERSON
1181 ROSLYN ST
DENVER CO 80220

ANTHONY COMO
11119 OGDEN STREET
NORTHGLENN CO 80233

PAUL JAZWIERSKI
8880 MARATHON RD
NIWOT CO 80503

KYLA WRIGHT
149 EAST 109TH AVE
NORTHGLENN CO 80233

SANDY LUCERO
2011 NORTHMOOR TER
PUEBLO CO 81008

JESUS BURGOS-JUANES
715 W 15TH ST
PUEBLO CO 81003

JESUS LOPEZ
1615 S RALEIGH ST
DENVER CO 80219

KELLY ELIO
3975 W MOSIER PL
DENVER CO 80219

KATHLEEN BRAUN
3025 ATCHISON STREET
AURORA CO 80011

JOHN PORCHE

TITAN SOLAR POWER CO, INC

403 SOUTH SHERMAN STREET
DENVER CO 80209

ARIVAZHAGAN GANESAN
8808 SASSAFRAS ST
PARKER CO 80134

RESIDENT
55 CALEDONIA RD
PUEBLO CO 81001

TAYLOR HANSEN
1812 IROQUOIS ROAD
PUEBLO CO 81001

MICHAEL OLSON
17247 EAST 103RD AVE
COMMERCE CITY CO 80022

DENNIS OLSON
7880 KIMBERLY ST
COMMERCE CITY CO 80022

NOELLE DILGARDE
917 W 14TH ST
PUEBLO CO 81003

ROSALBA RAMOS
175 NEWTON ST
DENVER CO 80219

GREG BANSE
19508 EAST NASSAU DRIVE
AURORA CO 80013

JOSEPH GORDON
12072 W. DAKOTA DR
LAKEWOOD CO 80228

STANLEY BROWN
4100 S LAREDO WAY
AURORA, CO 80013

VANNA KHUN
9737 VENTURA STREET
COMMERCE CITY CO 80022

TITAN SOLAR POWER CO, INC

YOLANDA HERNANDEZ
1146 MACLEAN ST
DACONO CO 80514

ERIN MELINE
1946 GRIFFIN DR
BRIGHTON CO 80601

RUBI GODOY
6861 LARSH DRIVE
DENVER CO 80221

JAMES MORTENSEN
16501 COUNTY ROAD 19.5
SANFORD CO 81151

RAUDEL SALAZAR
34 ESTHER CT.
SILT CO 81652

BILLY MILLER
21465 EAST 59TH DRIVE
AURORA CO 80019

SARAH HOPKINS
171 UTICA STREET
DENVER CO 80219

NOE ALEXANDER ESPARZA
4972 FILLMORE ST
DENVER CO 80216

ROBERT HALL
708 BLUFF ST.
LAKE CITY CO 81235

MELISSA MARTIN
14 BITTERWEED CT
PUEBLO CO 81001

MATTHEW PARKER
2751 S SALIDA WAY
AURORA CO 80013

DAVID HAGER

TITAN SOLAR POWER CO, INC

3616 N LOCUST ST
DENVER CO 80207

JOHN WELSBY
5629 VENEZIA WAY
PUEBLO CO 81005

ROSALINE SMITH
3525 N EUDORA ST
DENVER CO 80207

RICHARD MEDINA
64 APPLE DR.
NEW CASTLE CO 81647

KIRK MCALISTER
88 RADCLIFF LN
PUEBLO CO 81005

JOSE GONZALEZ
1811 EVERETT PL
LONGMONT CO 80501

JESUS MARTÃNEZ
12078 HUDSON CT
THORNTON CO 80241

SANTIAGO ANAYA
12151 E MEXICO AVE
AURORA CO 80012

PHYLLIS GARLAND
2120 S JOLIET ST
AURORA CO 80014

STEPHEN HEISER
11784 NEWPORT ST
THORNTON CO 80233

DOROTHY QUINTANA
1111 S SANTA FE
PUEBLO CO 81003

RESIDENT
13697 LEYDEN COURT
BRIGHTON CO 80602

CECILIA SALAZAR
4054 FUNDY ST
DENVER CO 80249

SHERYL LOFTON
1669 ENSENADA WAY
AURORA CO 80109

CHANTELLE REX
11749 E VIRGINIA PL
AURORA CO 80012

LUKE CARRIER
445 DABNEY LANE
STEAMBOAT SPRINGS CO 80487

JOSHUA CAPLETTE
10936 NOLIN DRIVE
COLORADO SPRINGS CO 80925

AUSTIN SPADY
2303 COYOTE CREEK DR.
FORT LUPTON CO 80621

FERNANDO SORIA RAMOS
574 S 17TH AVE
BRIGHTON CO 80601

GABE MARTINEZ
16 OXFORD ST
PUEBLO CO 81005

ANDREA STEINBERG
2210 S LINLEY CT
DENVER CO 80219

CHARLES BOLLARCHER
1721 BONNY BRAE LANE
PUEBLO CO 81001

OSVALDO GASCA
2308 HORSE SHOE CIR.
FORT LUPTON CO 80621

TOM GHIDOSSI

TITAN SOLAR POWER CO, INC

3824 STREAM CT
FORT COLLINS CO 80526

LORENZO MORALES
1092 DOGWOOD AVE
FORT LUPTON CO 80621

SAUL ORTIZ
1324 S OLATHE WAY
AURORA CO 80017

CURTIS AND GEORGIA FIELD
747 NORFOLK WAY
AURORA CO 80011

BRIAN BEAZLEY
126 VALLEY CT
BASALT CO 81621

GABRIEL MADRID
8381 VINE STREET
DENVER CO 80229

CORRYN YOUNG
3233 THORN CIRCLE
LOVELAND CO 80538

ADAM LEVIN
2302 77TH AVENUE
GREELEY CO 80634

NATHANIEL ROBINSON
10996 LIVINGSTON DR
NORTHGLENN CO 80234-3384

LETOYA GARLAND
3863 S NUCLA ST
AURORA CO 80013

DAVID WARSH
214 COUNTY ROAD 56
CENTER CO 81125

MICHAEL CRUMB
12336 ROSLYN WAY
THORNTON CO 80602

ALONZO STRONG
MITCHELL PL UNIT 9
DENVER CO 80249

JAMIE RIDDLE
109 IRONWEED DR
PUEBLO CO 81001

CIPRIANO CORIA
1665 VALLEJO ST
DENVER CO 80223

GUADALUPE SALCEDO
615 E ELK PL
DENVER CO 80216

DEAN TEBBE
2681 S KING ST
DENVER CO 80219

STUART DEARNLEY
1851 PEREGRINE LN
SILVERTHORNE CO 80498

DAVID HOLLINGSWORTH
31799 ALDRED ROAD
PUEBLO CO 81006

JIMENA ESPINOZA
985 LIMA ST
AURORA CO 80010

WILLIAM RIVAS
2510 S ANDES CIR
AURORA CO 80013

JEFFREY DROUIN
4537 E 94TH DRIVE
THRONTON CO 80229

RANDY RUTHEFORD
3106 39TH AVENUE
EVANS CO 80620

KADIAN WALLACE

TITAN SOLAR POWER CO, INC

765 LANSING STREET
AURORA CO 80010

LATISHA ROMERO
1009 E 25TH STREET RD
GREELEY CO 80631

RICHARD GALLEGOS
1233 S ALCOTT ST
DENVER CO 80219

JACOB DUNN
4194 S KALISPELL STREET
AURORA CO 80013

SHARON SCHWARTZ
197 BRIDLE TRAIL
PUEBLO CO 81005

MARTIN QUIROZ
4800 W GILL PL
DENVER CO 80219

TEODORO GUTIERREZ
781 COUNTY ROAD 221
RIFLE CO 81650

DANIEL CHAE
12228 YATES CT
BROOMFIELD CO 80020

ANDY HAWLEY
120 DEER VALLEY DRIVE
NEW CASTLE CO 81647

RALPH CURPUZ
10 PASADENA DR
PUEBLO CO 81005

STEVEN FREDERICKS
1139 E BEARDSLEY PL
PUEBLO CO 81007

ONSI FAKHORI
274 NEWPORT ST
DENVER CO 80220

TITAN SOLAR POWER CO, INC

THOMAS MOORE
3186 BANDERA PKWY
PUEBLO CO 81005

TOM ROBINSON
3024 ALBION ST
DENVER CO 80207

JOAN KUBIC
8607 W 66TH PL
ARVADA CO 80004

RONALD HIGBY
214 S CHESTER AVE
PUEBLO CO 81003

ELAINE GAGNE
8020 TOLTEC LN
COLORADO SPRINGS CO 80908

JEROMY JACKSON
4742 NORTH BLAZINGSTAR TRAIL
CASTLE ROCK CO 80109

CRISTINA ORTIZ
19 LONGS PEAK AVE
LONGMONT CO 80501

BINTA DIALLO
21896 EAST 45TH AVE
AURORA CO 80019

YU CHING LEUNG
2360 W 74TH AVE
DENVER CO 80221

RUSSELL STALDER
1741 S LAREDO ST
AURORA CO 80017

FABIOLA MCCALL
541 DEL NORTE ST
DENVER CO 80221

LUCIA AZOCAR

TITAN SOLAR POWER CO, INC

9462 WEST KENTUCKY PLACE
LAKEWOOD CO 80226

ALVARO PORTILLO
9789 WACO ST
COMMERCE CITY CO 80022

DANNIELLE THOMPSON
12952 WASHBURN CT
PARKER CO 80134

JOANN UDOVICH
2491 BEECH COURT
GOLDEN CO 80401

DAVE MITCHELL
1126 W ENCLAVE CIR
LOUISVILLE CO 80027

CHRISTOPHER BATES
5700 E 17TH AVE PKWY
DENVER CO 80220

SUSAN DUIKER
411 HIMALAYA AVE
BROOMFIELD CO 80020

JAMES ALBEE
696 CREEK LANE UNIT A
GRAND JUNCTION CO 81505

LORI LEWIS
5112 W WYOMING PL
DENVER CO 80219

AMANDA IRESON
318 MCCARRON AVE
RIFLE CO 81650

LOREN CORCORAN
13540 JASON CT
WESTMINSTER CO 80234

SCOTTY FIELDS
2492 COUNTY ROAD 210
RIFLE CO 81650

IRENE PINEDA
16991 E HARVARD AVE
AURORA CO 80013

108 N LINCOLN AVE
OLNEY SPRINGS CO 81062

108 N LINCOLN AVE
OLNEY SPRINGS CO 81062

ARTURO RODARTE
18911 E KANSAS DR
AURORA CO 80017

VICTOR OBUO
2796 S CATHAY WAY
AURORA CO 80013

WILLIAM BIERBAUM
8368 CHASE DR
ARVADA CO 80003

GUADALUPE ROBLES
5562 HANNIBAL CT
DENVER CO 80239

JEFF JOY
1004 EAST 96TH PLACE
THORNTON CO 80229

KATRINA ZERILLI
408 S TROY ST
AURORA CO 80012

GLADYS CECILIA
1248 VAUGHN ST
AURORA CO 80011

CARL DAVIS
14993 E 13TH AVE
AURORA CO 80011

ERICK RUIZ
2064 116TH DR
NORTHGLENN CO 80233

TITAN SOLAR POWER CO, INC

JUAN JARDINEZ
980 LINLEY CT
DENVER CO 80204

JASON PECKMAN
1075 S CLAY STREET
DENVER CO 80219

ROBERT COPELAND
5537 WORCHESTER ST
DENVER CO 80239

FEDERICO JARAMILLO
3190 W ALABAMA PL
DENVER CO 80219

MUKESH DHUNGANA
8831 VENTURA STREET
COMMERCE CITY CO 80022

OTONIEL VILLANUEVA
18177 E MANSFIELD AVE
AURORA CO 80013

BERNADETTE NUANES-RUIZ
8801 VENTURA STREET
COMMERCE CITY CO 80022

KELLY MASI
12341 W LAYTON AVE
MORRISON CO 80465

MICHAEL O'MALLEY
2133 PINE STREET
PUEBLO CO 81004

MARGARITA QUIÃ±ONES
9609 ALBION LANE
THORNTON CO 80229

JUAN MANUEL GALVAN
6221 OLIVE ST
COMMERCE CITY CO 80022

DARREL KRIEG

TITAN SOLAR POWER CO, INC

625 S COLEMAN AVE
HOLYOKE CO 80734

JAMES HALLSTIED
6009 MONACO ST
COMMERCE CITY CO 80022

MATHEW MCCARTNEY
11523 E KENTUCKY PL
AURORA CO 80012

JOSE GARZA
1951 ANDES ST
AURORA CO 80201

GEORGE DENNING
7180 QUIVAS ST
DENVER CO 80221

TWITCHELL JOHN
19683 E. 55TH PLACE
DENVER CO 80249

NATALY MARTELL
4093 ORLEANS CT.
DENVER CO 80249

KAREN SKELLS
11563 W TULANE PL
LITTLETON CO 80127

SANDRA LOPEZ
2736 MELIVINA ST
CANON CITY CO 81212

ROBERT CUOMO
622 GAYLORD AVE
PUEBLO CO 81004

SAUL SANTACRUZ
18951 E. 44TH PL
DENVER CO 80249

MANUEL VAZQUEZ
5561 E 67TH PL
COMMERCE CITY CO 80022

DERVIN TAYLOR
14 BELLWOOD DR
ALAMOSA CO 81101

PATRICK WOTHE
4015 S FUNDY WAY
AURORA CO 80013

DAVID ELLIS
7901 HOOKER ST
WESTMINSTER CO 80030

ROBERT CAMPBELL
104 W ADAM'S AVE
PUEBLO CO 81004

JUAN POLANCO
14899 E 11TH AVE
AURORA CO 80011

WILLIAM STILSON
1048 ELMIRA ST
AURORA CO 80010

LIZBETH SOLIS
18983 E 53RD
DENVER CO 80249

KATHLEEN WITSIL
4711 WILDRIDGE ROAD
EAST AVON CO 81620

MARIA ADELMA LOPEZ
19917 EAST 62ND AVE
AURORA CO 80019

NATALIE BURK
990 MOLINE ST
AURORA CO 80010

HILDA MEDINA
13292 OLMSTED PL
DENVER CO 80239

METZTLI RUIZ

TITAN SOLAR POWER CO, INC

5550 VICTOR ST
DENVER CO 80239

GILLIE MCGHIE
1188 JAMAICA ST
AURORA CO 80010

RAYMOND BEST
10675 W 47TH AVE
WHEAT RIDGE CO 80033

CARLOS GUZMAN
5344 E 114TH PL
THORTON CO 80233

RUTH PETTIT
725 SOUTH FORTY DR.
MONTROSE CO 81401

DONALD SEIGLER
16751 BUFFALO RUN DR
COMMERCE CITY CO 80022

DERRICK CARR
841 GALENA ST
AURORA CO 80010

JANETTE WALTERS
7074 W 71ST PLACE
ARVADA CO 80003

KAY BOYLES
10232 W LEHIGH AVE
DENVER CO 80235

LESLY GARCIA
656 S JASPER ST
AURORA CO 80017

IBNU HIDAYAT
21052 EAST GREENWOOD PLACE
AURORA CO 80013

ELIJAH FLEEKS
21161 E 60TH AVE
AURORA CO 80019

TITAN SOLAR POWER CO, INC

STEVEN BECKWITH
446 DIAMOND A RANCH ROAD UNIT A
CARBONDALE CO 81623

ERICK IRELAND
10000 ROAD 40.9
MANCOS CO 81328

IRMA DELVALLE
6926 QUAY CT
ARVADA CO 80003

NICK VORONKOV
41930 E MUIRFIELD LOOP
ELIZABETH CO 80107

RAUL ARANDA
9344 SEDALIA STREET
COMMERCE CITY CO 80022

MARIA SOTO
4518 GIBRALTAR WAY
DENVER CO 80249

BRIAN GRAYEM
11659 OURAY ST
COMMERCE CITY CO 80022

BRYAN BOSTWICK
17126 E KENT DR
AURORA CO 80013

AMELIA LEE
1330 9TH AVE
LONGMONT CO 80501

DAVID TRUJILLO
7861 QUEBEC ST
COMMERCE CITY CO 80022

DANIEL HOLLINGSHEAD
717 ELDORA PL
LONGMONT CO 80504

PEDRO SANCHEZ

TITAN SOLAR POWER CO, INC

770 CUCHARA ST
DENVER CO 80221

ENRIQUE RODRIGUEZ
9965 BRUCE LANE
NORTHGLEN CO 80260

SHELLY R. AQUINO SANCHEZ
4212 SADDLE NOTCH DR
FORT COLLINS CO 80526

KELLIE ORFIELD
1902 E ROUTT AVE
PUEBLO CO 81004

BONNIE JOHNSTON
221 NEWPORT STREET
DENVER CO 80220

DANE ALOISE-HENDERSON
10697 E LOWERY PL
AURORA CO 80010

STACY DAVIS
10094 GLENAYRE CT.
PARKER CO 80134

LUIS PORTILLO
11645 NUCLA STREET
COMMERCE CITY CO 80022

PABLO CONDE
7635 KNOX CT
WESTMINSTER CO 80030

RICHARD JABER
2123 EMILIA ST
PUEBLO CO 81005

DARREN PALMER
12591 GLENCOE ST
THORNTON CO 80241

LILLIAN VELASCO
336 COUNTY RD F45
PENROSE CO 81240

TITAN SOLAR POWER CO, INC

CHRISTOPHER & KAYLA NIELSEN
607 N CANVAS DR
PUEBLO WEST CO 81007

ALEJANDRO PRECIADO
7 BELLFLOWER CT
PUEBLO CO 81001

CHRIS GREEN
278 NORTH CATAWBA COURT
AURORA CO 80018

OFELIA GONZALES
1830 W 50TH AVE
DENVER CO 80221

DAVID SANFORD
1010 S GAY DR
LONGMONT CO 80501

GENA MCCRACKEN
14 RANGEVIEW DR
DENVER CO 80215

CHRISTA HAZLET
2208 SPRUCE ST
PUEBLO CO 81004

CODY BURCH
1915 BAKER DRIVE
CRAIG CO 81625

BENJAMIN MARBLE
1220 W CAMINO PABLO DR
PUEBLO WEST CO 81007

DALE WALTERS
2994 FENWICK LN
GRAND JUNCTION CO 81504

EDUARDO JIMENEZ
1327 S CANOSA CT
DENVER CO 80219

ANNA NADASDY

TITAN SOLAR POWER CO, INC

2748 VRAIN ST
DENVER CO 80212

JARROD GARBISO
2324 W 19TH ST
PUEBLO CO 81003

HUSTON THORN
5044 PIONEER PL
PUEBLO CO 81008

DWIGHT MILLION
205 FORDHAM CIRCLE
PUEBLO CO 81005

FRANCISCO MALDONADO
5430 W 101ST AVE
WESTMINSTER CO 80020

CRYSTAL/VINCENT ROMERO
2417 WEST ST
PUEBLO CO 81003

CHRISTIAN BOMAN
17015 WELLINGTON DR
PARKER CO 80134

SEAN KELLEY
7542 AMES ST
ARVADA CO 80003

ERIC VOCATE
19453 E BRUNSWICK DR
AURORA CO 80013

JOSHUA NURNBERGER
460 IOLA ST
AURORA CO 80010

NELIDA MEDA
9 NORMANDY CIRCLE
PUEBLO CO 81001

LINDA SEEFUS
1625 BEDIVERE CIRCLE
LAFAYETTE CO 80026

TITAN SOLAR POWER CO, INC

FRED BENNET
2114 WEDGEWOOD DRIVE
GREELEY CO 80631

BETH BOSCHEE
1524 PETERSON PL
LONGMONT CO 80501

DWIGHT SMITH
2510 S OURAY WAY
AURORA CO 80013

TIMOTHY BAIN
2464 E 101ST CT
THORTON CO 80229

JEREMY SWATHWOOD
6491 S SEDALIA ST
AURORA CO 80016

DAVID A. PELLEGRINO
6182 SOUTH SPOTSWOOD STREET
LITTLETON CO 80120

RESIDENT
1867 EAST 117TH WAY
NORTHGLENN CO 80233

TYLER PETZ
15541 E PACIFIC PL
AURORA CO 80013

ANDREA PARRA
1648 HALIFAX WAY
AURORA CO 80011

DAMON T. BETHA
5725 S BUCKSKIN PASS DR.
COLORADO SPRINGS CO 80917

BRIAN CHRISTOFFERSON
4515 SOUTH BRAUN COURT
MORRISON CO 80465

ASHLEY HOWARD

TITAN SOLAR POWER CO, INC

6173 E 137TH AVE
THORNTON CO 80602

CARLOS ROSARIO-CRUZ
2018 BOUQUET DRIVE
WINDSOR CO 80550

THOMAS WALDEN
6963 S PONTIAC CT
CENTENNIAL CO 80112

EISLEY BLACK
40 PURDUE ST
PUEBLO CO 81005

FERNANDO CERVANTES
12920 BARANMOR PKWY
AURORA CO 80011

JEREMIAH BUFORD
331 LINCOLN AVE
ORDWAY CO 81063

CHRISTOPHER HAYDON
237 N DIAMOND AVE
CANON CITY CO 81212

LOUIS GIRARDOT
406 RIO GRANDE AVE
NEW CASTLE CO 81647

DANNY BENNETT
15807 E FORD PL
AURORA CO 80017

ROSALVA RAMOS
7951 PONTIAC ST
COMMERCE CITY CO 80022

DEBRA HANCOCK
1788 ROUBIDEAU ST
DELTA CO 81416

SCOT SANDERS
20016 E BELLEWOOD LN
AURORA CO 80015

MARIO LOPEZ
658 ELKHART ST
AURORA CO 80011

MARIO TREVIZO
5275 DEARBORN ST
DENVER CO 80239

ROBERT CRIGGER
770 N. IOLA ST
AURORA CO 80010

ALEXANDER ADAME
8137 VANGUARD DR
DENVER CO 80221

MEAGAN YOUNG
19159 E NASSAU DR
AURORA CO 80013

JOLEEN MCCLURE
7190 PINE HILLS WAY
LITTLETON CO 80125

ANTHONY MARTINEZ
4204 BLUEFLAX DR
PUEBLO CO 81001

RICKEY SWANIGER
4582 SEDONA LN
DACONO CO 80514

ERIN VACCARO
4123 ZUNI ST
DENVER CO 80211

MATTHEW MEADOWS
2603 RIDGEWOOD LN
PUEBLO CO 81005

AARON BROWN
3702 QUITMAN ST
DENVER CO 80212

CHOI CHING

TITAN SOLAR POWER CO, INC

2519 COUNTY RD 210
RIFLE CO 81650

TROY PETERSON
776 SALT CREEK RD
IGNACIO CO 81137

DEBORAH PERRY
3030 CUMBERLAND CT
FORT COLLINS CO 80526

MARK MCELWAIN
19302 E PURDUE CIR
AURORA CO 80013

RESIDENT
6026 N COUNTY RD 2 E
MONTE VISTA CO 81144

PATRICIA LANKES
4871 GREENWICH DRIVE
HIGHLANDS RANCH CO 80130

CATHERINE GRAZIER
620 GARLAND ST
LAKEWOOD CO 80215

TERRY BRIDGMAN
1386 S DREW WAY
LAKEWOOD CO 80232

ARTHUR HEREDIA
11794 E 2ND AVE
AURORA CO 80010

DAWN DEPRIEST
7423 FARMDALE ST
FREDERICK CO 80530

REGINA TRUJILLO
219 W ELGIN DR
PUEBLO WEST CO 81007

CHELSEA GOMEZ
808 ROCKY RD
FORT COLLINS CO 80521

TITAN SOLAR POWER CO, INC

CECILIO CARRASCO
9260 W TENNESSEE AVE
LAKEWOOD CO 80226

KENTON VOAKE
18851 E BERRY DR
AURORA CO 80015

ROBERT BUCHWALD
7771 NIKAU DR
NIWOT CO 80503

CRAIG REUER
894 COLUMBINE STREET
CRAIG CO 81625

ARTHUR A. SOLIS
1635 HORSESHOE DRIVE
PUEBLO CO 81001

TOMAS LOPEZ
75 S ALCOTT ST
DENVER CO 80219

MARGARITA GUTIERREZ
3031 S HELENA ST
AUROA CO 80013

DAVE ROSE
19890 E TUFTS DR
CENTENNIAL CO 80015

FRANK SOLIS
4780 GOLDFINCH COURT
PUEBLO CO 81008

SHARON BARELA
2007 SHERWOOD LANE
PUEBLO CO 81005

LINDA LARSEN
2539 LOGAN DR
LOVELAND CO 80538

MARK PLAATJES

TITAN SOLAR POWER CO, INC

1289 LOST CREEK LN
LAFAYETTE CO 80026

SUSAN ERNSTEIN
860 W 132ND AVE
WESTMINSTER CO 80234

OFELIA NUNEZ
1598 W BEEKMAN PL
DENVER CO 80221

XOCHITL (CRYSTAL) & COREY ZANOTELLI
803 S NORWOOD AVE
PUEBLO CO 81001

TONY FANDEL
447 COUNTY RD 210
CRAIG CO 81625

DANIELLE ASHCRAFT
32 IRONWEED DRIVE
PUEBLO CO 81001

BRIAN DISARRO
710 JOLIET ST
AURORA CO 80010

RITA LARSON
310 ELM ST
LOCHBUIE CO 80603

ZABIDA AHMED
443 S UVALDA CIR
AURORA CO 80012

MICHAEL GILL
410 ASH ST
KERSEY CO 80644

MIGUEL ARREDONDO
150 BERYL WAY
BROOMFIELD CO 80020

KARSON LINDSTROM
8592 SECRETARIAT DR.
WELLINGTON CO 80549

CARLSON TANN
1332 S BILLING ST
AURORA CO 80012

SCOTT MOORE
172 FORDHAM CIR
PUEBLO CO 81005

MELISSA RODRIGUEZ
3207 S WOLFF ST
DENVER CO 80236

IMRAN ALI
9405 QUINTERO ST.
COMMERCE CITY CO 80022

MARCUS HARRIS
3733 S ANDES WAY
AURORA CO 80013

IZAIAH ABRAHAM
3419 PTARMIGAN LN
PUEBLO CO 81005

JOSE HERNANDEZ
1505 W. ALASKA PL
DENVER CO 80223

DENNIS LEWIS
2223 MONTEAGLE ST
COLORADO SPRINGS CO 80909

BERNARDETTE RIOS
1283 S ALCOTT ST
DENVER CO 80219

EARL BOEREM
53 CALEDONIA RD
PUEBLO CO 81001

KENNETH MONDRAGON
6230 W 47TH PL
WHEAT RIDGE CO 80033

JUANA BORREGO

TITAN SOLAR POWER CO, INC

5041 MALAYA ST
DENVER CO 80249

ROBERT CUPP
1247 BALDWIN AVE
CANON CITY CO 81212

ALEXIS ROMERO
61 CALEDONIA RD
PUEBLO CO 81001

EVELYN WHITE
1917 SHERWOOD LN
PUEBLO CO 81005

PATSY STEVENS
2801 HIGH STREET
PUEBLO CO 81003

LAWRENCE POH
8971 E 5TH AVE
DENVER CO 80230

DYLAN CYR
3231 WETTERHORN DR
FORT COLLINS CO 80525

LLOYD KELLY
3179 W RADCLIFF DRIVE
SHERIDAN CO 80110

KATHRYN LENNON
760 BRAUN STREET
LAKEWOOD CO 80401

DUSTIN GAFFNEY
217 VETA AVE
PUEBLO CO 81004

DONNIE MCMANAWAY
13 SILVERWEED COURT
PUEBLO CO 81001

CAROLYN HANSEN
431 NORTH DESERT COVE DRIVE
PUEBLO WEST CO 81007

TITAN SOLAR POWER CO, INC

RUTH MONDRAGON
5105 TEJON ST
DENVER CO 80221

HEATHER CRITELLI
11643 CLAUDE COURT DENVER
NORTHGLEN CO 80233

LLOYD SHAW
2061 S WALDEN WAY
AURORA CO 80013

LUCAS HERNANDEZ
15870 E 48TH PL
DENVER CO 80239

SAEED AL
10426 POMPEY WAY
NORTHGLENN CO 80234

SEAN HOLDEN
6594 DIAMOND HITCH DR
COLORADO SPRINGS CO 80923

KATHLEEN SHELTON
4169 S ROME ST
AURORA CO 80018

PAMELA AVILA
21905 E OBERLIN PL
AURORA CO 80018

MICHAEL ANAYA
1827 MOHAWK ROAD
PUEBLO CO 81001

ERIC NUERNBERGER
1813 DEWHIRST DRIVE
COLORADO SPRINGS CO 80951

DALE FUKINO
85 S. GRAY ST
DENVER CO 80226

BRENDAN MOONEY

TITAN SOLAR POWER CO, INC

644 NEWTON ST
DENVER CO 80204

JAIME FOURNIER
4 SPRINGDOWNS WAY
COLORADO SPRINGS CO 80906

CHAD HEADLEY
1376 RED MICA WAY
MONUMENT CO 80132

HECTOR GUERRERO
8874 LANDER ST
WESTMINSTER CO 80031

CASEY KRIZMAN
720 S DECATUR ST
DENVER CO 80219

BRENDA GRESHAM
5133 CHANDLER WAY
DENVER CO 80239

ANDREW COLE
3660 S HOOKER ST
ENGLEWOOD CO 80110

CATHI VANFLEET
2397 SOUTH LIMA STREET
AURORA CO 80014

REBECCA PETROSS
1588 ANVIL VIEW AVE
RIFLE CO 81650

NARCISO LOPEZ
6330 E 64TH PL
COMMERCE CITY CO 80022

MONICA SMITH
19961 E TUFTS DR
AURORA CO 80015

TERESA ALVARADO
14835 ROBINS DR
DENVER CO 80239

TITAN SOLAR POWER CO, INC

DONNA-MARGARET DEMPSEY
10051 MILLER ST.
WESTMINSTER CO 80021

ADOLPH GONZALEZ
4016 WILLIS BLVD
PUEBLO CO 81008

EPIMENIO CHAVEZ
1147 NUCLA STREET
AURORA CO 80011

STANLEY BIGGERS
297 IDER STREET
AURORA CO 80018

JOSE LANDA
11551 E 7TH AVE
AURORA CO 80010

ALEX QUINTANA
8621 WAGNER DR
WESTMINSTER CO 80031

BRAD HAYES
1200 WEST PINE COURT
LOUISVILLE CO 80027

AMANDA POTESTATO
5816 ZUNI CT
DENVER CO 80221

JIM WILLMAN
15 S IDAHO AVE
JOHNSTOWN CO 80534

MATTHEW WHEELER
4999 S ESPANA CT
CENTENNIAL CO 80015

KATHRYN FLYNN
4750 W 3RD AVE
DENVER CO 80219

NIKKI ALLEN

TITAN SOLAR POWER CO, INC

4845 S FOX
ENGLEWOOD CO 80110

RAYMOND NIETO
4970 FILLMORE ST
DENVER CO 80216

BENIGNO ALEJANDRO MEDINA
2557 SOUTH HAILFAX COURT
AURORA CO 80013

LUIS MACIAS
2901 E 110TH DR.
DENVER CO 80233

ROY VALENZUELA
1800 SPRING CREEK ROAD
GYPSUM CO 81637

AMI HULL
4590 S LEWISTON WAY
AURORA CO 80015

JUDITH MCTAGGART
572 S MCCULLOCH BLVD W
PUEBLO WEST CO 81007

MICHAEL / LISA STONE
18924 E LOYOLA CIRCLE
AURORA CO 80013

ALFREDO GONZALEZ
4238 BLUEFAX DR
PUEBLO CO 81001

JESUS DE
2091 IRIS RD
PUEBLO CO 81006

MAYRA PRECIADO
2739 XANADU ST
AURORA CO 80011

MAURICIO ROSALES
217 CAMPBELL ST
KERSEY CO 80644

TITAN SOLAR POWER CO, INC

MOISES PEREZ
710 TROY STREET
AURORA CO 80011

ROLAND MCVEIGH
3402 SOUTH OLATHE WAY
AURORA CO 80013

RORY PIERCE
4335 QUAY ST
WHEAT RIDGE CO 80033

CURTIS /MICKEY TUFFIN
18 DONNINGTON STREET
PUEBLO CO 81005

FRANKIE MAESTAS
2160 CLEO ST
DENVER CO 80229

NYKOLYS & MELISSA AMEDURI
7118 METROPOLITAN ST.
COLORADO SPRINGS CO 80911

JON TESSEO
6747 JUNGFRAU DRIVE
EVERGREEN CO 80439

KURT MILLER
6740 DEVINNEY ST
ARVADA CO 80004

ARNEL PEREZ
15898 EAST FORD PLACE
AURORA CO 80017

MATTHEW GOLDEN
1165 HILLSIDE LANE
LOUISVILLE CO 80027

ANTONIO FIGUEROA
840 KENTON STREET
AURORA CO 80010

CHASE NOWAK

TITAN SOLAR POWER CO, INC

8615 WEST 78TH PLACE
ARVADA CO 80005

GUSTAVO REYNA
7040 E 75TH PL
COMMERCE CITY CO 80022

RICKY GRASSO
2456 MILTON LANE
FORT COLLINS CO 80524

MIKE KENNEDY
1247 AIKINS WAY
BOULDER CO 80305

FRANCES SMITH
10236 S ROTHERWOOD CIR
LITTLETON CO 80130

RILEY BUFORD
8117 RD 17.5
ORDWAY CO 81063

JILL SAGE
315 BANNOCK STREET
FORT COLLINS CO 80524

LUIS ALBERTO SANTILLANES
785 MACON ST
AURORA CO 80010

MICHAEL FLEMING
1505 ARBUTUS ST
GOLDEN CO 80401

JOSE MORA
2204 LONGHORN DR
PUEBLO CO 81008

JERRY TRUJILLO
235 NORTH 8TH AVENUE
BRIGHTON CO 80601

JESUS NAVARRETE
8731 ESSEX
DENVER CO 80229

TITAN SOLAR POWER CO, INC

KIRK GROVES
960 SAINT ANDREWS LANE
LOUISVILLE CO 80027

BRAD BYERS
6674 REED ST
ARVADA CO 80003

WILLIAM FISHER
1000 E ABRIENDO AVE
PUEBLO CO 81004

CHRISTOPHER MULVANY
27403 SCHUYLER GULCH RD
PINE CO 80470

ARMANDO CISNEROS
14480 E STOLL PL
DENVER CO 80239

TERESA LEE
67376 BROADWAY
HEREFORD CO 80732

LANDON BURNETT
2465 ZION STREET
AURORA CO 80011

JULIO DORADO
20400 EAST 40TH AVENUE
DENVER CO 80249

DAVID BAUSCH
1001 E 13TH STREET
PUEBLO CO 81001

EVAN MEGGIT
2524 SOUTH LAREDO COURT
AURORA CO 80013

MARGARET SCHWEBACH
7930 HOOKER ST
WESTMINSTER CO 80030

WALTER ABEL

TITAN SOLAR POWER CO, INC

1555 S JERSEY ST
DENVER CO 80224

PAULINE MONTOYA
1325 CONSTITUTION AVE
PUEBLO CO 81004

NORKA PALOMINO
12822 E ALASKA PL
AURORA CO 80012

KYLE LAUCHMEN
1754 SOUTH OSWEGO STREET
AURORA CO 80012

MARK RUMBLE
1104 N 16TH STREET
SILT CO 81652

ELICIA APODACA
7770 GREENWOOD BOULEVARD
DENVER CO 80221

WILLIAM BRESET
8869 CENTRAL AVENUE
BEULAH VALLEY CO 81023

HEIDI TROXELL
609 HIGHLANDS DRIVE
GLENWOOD SPRINGS CO 81601

ELIBIRIA ISABEL PACHECO
9 MAYWEED COURT
PUEBLO CO 81001

JOSE RUIZ-ZARCO
111 DARTMOUTH ST
COLORADO SPRINGS CO 80911

JOANNA NORVIL
306 BISCAYNE COURT
LAFAYETTE CO 80026

KRISTEN PALMER
2921 SAN ISABEL AVENUE
PUEBLO CO 81008

TITAN SOLAR POWER CO, INC

GERARDO VELAZQUEZ
6590 E 61ST PL
COMMERCE CITY CO 80022

DONALD MURRAY
3826 BIG DIPPER DRIVE
FORT COLLINS CO 80528

ANDRES ARELLANO
1416 S LAREDO ST
AURORA CO 80017

NEAL SCHRODER
5862 S LISBON WAY
AURORA CO 80015

ROBERT DAVIDSON
2250 MAPLE HILL DRIVE
FORT COLLINS CO 80524

CHERYL ARMENTA
1921 COMANCHE ROAD
PUEBLO CO 81001

ANDREAS KOSMETSCHKE
422 SOUTH UVALDA STREET
AURORA CO 80012

WESLEY ANTRIM
12304 EAST ALASKA PLACE
AURORA CO 80012

ABE COLLINS
10090 BRISTLERIDGE STREET
PARKER CO 80134

JOHN WARREN
4971 LITTLE CUB CREEK ROAD
EVERGREEN CO 80439

JANE WINROTH
7429 PIERCE STREET
ARVADA CO 80003

CATHY BUSCHMEIER

TITAN SOLAR POWER CO, INC

1034 INDIAN TRAIL DRIVE
WINDSOR CO 80550

KATE MOWRY
5157 MINING CAMP
PARKER CO 80134

XXXKEIFER BOWEN
2 PONDEROSA PL
BROOMFIELD CO 80020

HUGO AGUIRRE
1585 S CLAY ST
DENVER CO 80219

WILLIAM RUECKER
7108 HOUSMER PARK DR
FORT COLLINS CO 80525

FELIX CORDOVA
3000 ASTER STREET
PUEBLO CO 81005

MARY KALMES
102 DEER VALLEY DR.
NEW CASTLE CO 81647

ERIC HARRIS
27829 E 7TH PL
AURORA CO 80018

DENNIS SCRATCH
8030 RALEIGH PLACE
WESTMINSTER CO 80031

JOSE LUIS RODRIGUEZ
5028 MILWAUKEE ST
DENVER CO 80216

MANUEL PEREZ
1250 S KNOX CT
DENVER CO 80219

DONNA OHMAN
7469 PIERCE ST
ARVADA CO 80003

TITAN SOLAR POWER CO, INC

DUANE JOHN
1510 JERRY MURPHY RD
PUEBLO CO 81001

ANDREW SINKS
118 ROYAL VIEW LANE
PUEBLO CO 81005

JOSE DIAZ
470 GRANDBY CT
CLIFTON CO 81520

MELODY RAMOS
7268 WEST 96TH AVENUE
WESTMINSTER CO 80021

MIGUEL JIMENEZ
5069 DULUTH COURT
DENVER CO 80239

SCOTT HAHN
4481 UPHAM STREET
WHEAT RIDGE CO 80033

MICHAEL RIGGS
37240 BOOK RD
YODER CO 80864

MARITZA ROSALES
2122 CHARBRAY ST
MEAD CO 80542

MICHAEL BONNE
7060 AVRUM DR
DENVER CO 80221

SCOTT TOMKINSON
1019 EAST ABRIENDO AVENUE
PUEBLO CO 81004

RICHARD GLUECKERT
17238 EAST ASBURY PLACE
AURORA CO 80013

JAMES MARTINEZ

TITAN SOLAR POWER CO, INC

3704 FAIRFIELD LANE
PUEBLO CO 81005

IGNACIO LEAL
1475 SOUTH QUEBEC WAY
DENVER CO 80231

JESSE HINOJOSA
1220 MUSKOX STREET
SEVERANCE CO 80550

CHRISTIAN SOLIS
929 MT SHAVANO AVE
SEVERANCE CO 80550

LAUREN LUCIO
2651 W LAKE ST
FORT COLLINS CO 80521

IRA KOPILOW
3177 W. CLYDE PL
DENVER CO 80211

ETHAN RUPP
657 EAST CHOLLA
PUEBLO WEST CO 81007

LINETTE GRIFFY
1502 BRADISH AVE
LA JUNTA CO 81050

AL BLOUNT
6038 IRIS WAY
ARVADA CO 80004

JILL CAPLAN
3001 SOUTH EMERSON WAY
ENGLEWOOD CO 800113

ALEXANDRIA TOSTADO
4035 TENNYSON AVE
COLORADO SPRINGS CO 80910

GINA TRAINA
932 S SIERRA MADRE ST
COLORADO SPRINGS CO 80903

TITAN SOLAR POWER CO, INC

TYLER GENTRY
221 FOX ST
BENNETT CO 80102

LEODAN FERNANDEZ
7080 EAST 60TH AVENUE
COMMERCE CITY CO 80022

JOSE SANTOS
5425 COLUMBINE LANE
DENVER CO 80221

JESUS ALCAZAR
1783 KENTON ST
AURORA CO 80010

DEANDRE JACKSON
7435 PAINTED ROCK DR
COLORADO SPRINGS CO 80911

MIKE DUNKER
4163 FOREVER CIR
CASTLE ROCK CO 80109

KEVIN DALY
322 SHEKEL LANE
BRECKENRIDGE CO 80424

MARIA DEL ROSARIO GUERRERO
10463 CARLILE STREET
NORTHGLENN CO 80233

DEREK BRISTOL
9790 EAST 5TH AVENUE
AURORA CO 80010

SHERRY ARCHULETA
340 OSWEGO COURT
AURORA CO 80010

KRISTEN CASTOR
3124 FAIRMOUNT LANE
PUEBLO CO 81008

MARK KORELL

TITAN SOLAR POWER CO, INC

2140 TAMARACK AVE.
BOULDER CO 80304

TANYA JOJOLA
2080 E 84TH AVE
DENVER CO 80229

CHARLES BARBOE
126 NORTH 9TH AVE
BRIGHTON CO 80601

GREGORY BORGES
17132 EAST ATLANTIC PLACE
AURORA CO 80013

GARY/DANIELLE DAMRELL
15881 EAST GIRARD PLACE
AURORA CO 80013

JONATHAN TYTELL
4943 SCRANTON STREET
DENVER CO 80239

YVETTE MARTINEZ
11523 MARION STREET
NORTHGLENN CO 80233

ROSA MENDEZ
5023 STEELE ST
DENVER CO 80216

ADRIAN VALDEZ
2818 1/2 HALL AVE
GRAND JUNCTION CO 81501

ELYSE TORRES
1613 ROSEMONT DR
COLORADO SPRINGS CO 80911

JOSEPHINA BRODIE
16649 EAST ATLANTIC PLACE
AURORA CO 80013

ROBERT MEDINA
11 BITTERWEED COURT
PUEBLO CO 81001

RICK SIEGRIST
9230 GAYLORD STREET
THORNTON CO 80229

LIBERTY KELLOKOSKI
2315 SOUTH DAWSON WAY
AURORA CO 80014

CARLOS ALVAREZ
1515 SOUTH EAGLE STREET
AURORA CO 80012

KIRA MLODOZENIEC
52 KING STREET
DENVER CO 80219

DAVID CARDONA
12608 WHEELER PEAK DRIVE
PEYTON CO 80831

STEVEN PARSON
9411 N. HEATHER DR.
CASTLE ROCK CO 80108

MARK MAIZE
9808 OTIS DRIVE
WESTMINSTER CO 80021

YASBETH MARTINEZ
7731 OSAGE ST
DENVER CO 80221

DEVON ZOOK
1418 SOUTH BISCAY WAY
AURORA CO 80017

ANNY GROHMANN
1350 S. VRAIN STREET
DENVER CO 80219

CYNTHIA TOWNSEND
63 BEAR CLAW TRAIL
DIVIDE CO 80814

HEIDI DOMINGUEZ

TITAN SOLAR POWER CO, INC

6866 TELLER CT,
ARVADA CO 80003

REBECCA MAHON
177 SAGEMONT CIRCLE
PARACHUTE CO 81635

JAMES STAMEY
4711 DESERT CANDLE DRIVE
PUEBLO CO 81001

ANTHONY GARCIA
491 TENNYSON ST
DENVER CO 80204

GUADALUPE BALBUENA
7841 GRANADA RD
DENVER CO 80221

GIOVANNI MEINERO
15467 E BATES AVE
AURORA CO 80013

TOM TAYLOR
11583 BETHANY ST.
PARKER CO 80138

JULIAN VERDUGO
7855 ONEIDA ST
COMMERCE CITY CO 80022

THEDORA JACKSON
5472 DILLON ST
DENVER CO 80239

MARC MORGAN
4238 SOUTH PITKIN STREET
AURORA CO 80013

CALEB GLEFFE
741 E SANDUSKY DR
PUEBLO WEST CO 81007

DALE CAMBLIN
4702 SHAW AVENUE
WESTMINSTER CO 80031

TITAN SOLAR POWER CO, INC

CHELSEA FAIOLA
15914 EAST COLUMBIA PLACE
AURORA CO 80013

SCOTTIE WILSON
7306 JOSH BYERS WAY
FOUNTAIN CO 80817

JAMES HAMERSKY
2864 SOUTH INGALLS WAY
DENVER CO 80227

YAXA DELAGRANGE
845 LOTUS WAY
BROOMFIELD CO 80020

ROY SINCLAIR
7911 OLIVE ST
COMMERCE CITY CO 80022

REBEKAH POTTER
16255 US 50
ROCKY FORD CO 81067

DUC HUYNH
1181 S ZUNI ST
DENVER CO 80023

WILLIAM CAMPING
20 GARNER LANE
ERIE CO 80516

PATRICK DOMAGALL
4126 LIPAN STREET
DENVER CO 80211

FRANCISCO ESTRADA
361 SOUTH PEORIA CIRCLE
AURORA CO 80012

DANIELLA ESCOBAR
741 CORTEZ ST
DENVER CO 80221

RODOLFO MACIAS

TITAN SOLAR POWER CO, INC

2225 IRONTON ST
AURORA CO 80010

ANTHONY HERNANDEZ
15455 EDNA DRIVE
BRIGHTON CO 80603

BETTY DEBOER
15930 EAST BRUNSWICK DRIVE
AURORA CO 80013

EVA MARTINEZ
10770 ROSALIE DR
NORTHGLENN CO 80233

MA DE LOS REMEDIOS JAIME
10092 WILLIAMS WAY
THORNTON CO 80229

EMMANUEL OSEI
428 SOUTH VICTOR WAY
AURORA CO 80012

DAN SOLEM
676 PRINCETON PLACE
LAFAYETTE CO 80026

ALFONSO ORTEGA
950 S LOWELL BLVD
DENVER CO 80219

ROGELIO MUNOZ
15924 EAST LINVALE AVENUE
AURORA CO 80013

JOSEPH/ANGELA STOVER
959 SOUTH POTOMAC WAY
AURORA CO 80012

PENNY WILLIS
6761 N LOCUST ST
COMMERCE CITY CO 80022

DAVE MUELLER
12995 W 15TH DR
GOLDEN CO 80401

TITAN SOLAR POWER CO, INC

JUDY BARTHOLOMEW
2320 KINGSTON STREET
AURORA CO 80010

VERA SINAGA
11503 EAST KENTUCKY PLACE
AURORA CO 80012

NOVA WERNER
556 PEAR ST
PUEBLO CO 81005

CINDY COWAN
2071 SOUTH RICHFIELD STREET
AURORA CO 80013

MICHAEL RAJEWICH
122 S SPAULDING AVE
PUEBLO CO 81007

MADELYN TIPPIN
250 GARFIELD ST
DACONO CO 80514

CHRISTINA LESEA
631 MYSTIC AVENUE
CAÑON CITY CO 81212

MARIA CHAVEZ
14384 EAST ELK DRIVE
DENVER CO 80239

ANDREW CORNELL
888 WEST BARBERRY CIRCLE
LOUISVILLE CO 80027

KEVIN KENNAN
820 E 112 PLACE
NORTHGLENN CO 80223

ABHISHEK BASAK
11354 TANGO LANE
PARKER CO 80134

LARRY ANDERSON

TITAN SOLAR POWER CO, INC

1807 SUMMERNIGHT TER
COLORADO SPRINGS CO 80909

BRENDA TORRES
12872 EAST CENTER AVENUE
AURORA CO 80012

KENNETH NAHMENSEN
4157 GUADELOUPE ST. BOULDER, CO
BOULDER CO 80302

ALLISON LOMAX
1700 HARRISON AVE
LEADVILLE CO 80461

TRAVIS HEACOCK
805 CANYON DR
CASTLE ROCK CO 80104

LISA LASH
6975 E NICHOLS AVE
CENTENNIAL CO 80112

DARIN MADRID
7717 EVERETT STREET
ARVADA CO 80005

JILL COLBY
10092 CEDAR ST
FIRESTONE CO 80504

RONALD RONCO
7255 JUNIPER DR
COLORADO SPRINGS CO 80908

ARTURO LOZANO
7010 E 75TH PL
COMMERCE CITY CO 80022

TERRY / CYNDI CLARK
2552 S LIMA ST
AURORA CO 80014

JOSEPH PREVATTE
867 BARN OWL DR
FOUNTAIN CO 80817

TITAN SOLAR POWER CO, INC

LYNN ISRAEL
1475 KENDALL DRIVE
BOULDER CO 80305

LUCINDA DRAGOO
15889 FILLMORE STREET
THORNTON CO 80602

KIMBERLY DADE
1862 ANCE STREET
STRASBURG CO 80136

SHERRY TICE
1330 M ROAD
LOMA CO 81524

DEMETRIO QUEZADA
9781 E 157TH AVE
BRIGHTON CO 80602

JOHN GUIDRY
8342 SHADOW RUN LN
FOUNTAIN CO 80817

GREGORY SMALL
42392 GLEN ABBEY DR
ELIZABETH CO 80107

DONALD SHEARER
15632 E EL DORADO DR
AURORA CO 80013

TYSON GRIPPIN
18563 COUNTY RD 27.5
BRUSH CO 80723

BYRON GREENE
352 VICTOR STREET
AURORA CO 80011

JANET MURPHY, PATRICK DENEVAN
1659 WOODWARD STREET
ERIE CO 80516

MELISSA BURKEY

TITAN SOLAR POWER CO, INC

1172 JOLIET ST
AURORA CO 80010

CARY NEIDIG
1884 FAY STREET
BURLINGTON CO 80807

KEVIN JOHNSTON
2825 LOST CREEK RD
MONTROSE CO 80814

ANNIE/MELISSA DRYSDALE/GARVEY
2805 HOLLYWOOD DRIVE
PUEBLO CO 81005

CHARLA BEUCKE
16587 EAST AMHERST AVENUE
AURORA CO 80013

MICHAEL STARKS
17383 DRAKE STREET
BROOMFIELD CO 80023

EVA SIMON
4816 SOUTH KLINE STREET
LITTLETON CO 80127

TONY MOOR
125 FDR 101 ROAD
ANTONITO CO 81120

TANYA VELTIEN
17743 EAST ADA DRIVE
AURORA CO 80017

BRENDON PLATT
301 WEST CIRCLE DRIVE
CAÑON CITY CO 81212

JENNIFER CANTERBURY
11633 STEELE STREET
THORNTON CO 80233

DANIEL SUAREZ
1129 WEST MEADOWMOOR DRIVE
PUEBLO CO 81007

TITAN SOLAR POWER CO, INC

ANTHONY FRAIKU
4902 EUREKA COURT
DENVER CO 80239

BAUDELIO RECENDEZ
522 NILE STREET
AURORA CO 80010

GERALD REECE
5209 CHAISE DR
COLORADO SPRINGS CO 80923

PAM AND ROSS ERICKSON
811 RED APPLE ROAD
GRAND JUNCTION CO 81505

JAMAL/REGINA ALMINTAKH
7 AMARANTH COURT
PUEBLO CO 81001

GERRI BRAGDON
7393 WEST 69TH AVENUE
ARVADA CO 80003

PA MOUA
1460 SOUTH JASPER STREET
AURORA CO 80017

JOSEPH BENJAMIN ROE
6619 QUAY ST
ARVADA CO 80003

JIMMY CROKER
14974 E ARCHER CR
AURORA CO 80112

DAVID MONTANEZ
1132 VAN BUREN ST
PUEBLO CO 81004

BRETT BALLARD
1040 VALKENBURG DRIVE
COLORADO SPRINGS CO 80907

DANA SMITH

TITAN SOLAR POWER CO, INC

11 SENATE CT
PUEBLO CO 81005

CHAD SKIDMORE
13834 E 24TH AVE
AURORA CO 80011

CHARLES WHITEBREAD
4909 PIONEER RD
PUEBLO CO 81008

SOPHIA OSENKOWSKI
11663 JOSEPHINE CIRCLE
THORNTON CO 80233

CHRISTINE POHL
1154 TURLEY CIR
COLORADO SPRINGS CO 80915

LARA LATHROP
2000 SOUTH BRYANT STREET
DENVER CO 80219

MARK MYERS
635 BEULAH AVE
PUEBLO CO 81004

TRACI DOYLE
13241 BELLAIRE CIR
THORNTON CO 80241

CHRIS BRATNICK
1697 E SILVERWOOD DRIVE
PUEBLO CO 81007

TONG XIONG
1520 ANCESTRA DR
FOUNTAIN CO 80817

JUSTIN LANCE
965 WHITE LEAF CIRCLE
CASTLE ROCK CO 80108

DEREK HUDSON
16588 EAST AMHERST AVENUE
AURORA CO 80013

TITAN SOLAR POWER CO, INC

TAMARA RAINES
7892 ELDER CIR
DENVER CO 80221

MICHELLE THRUN
1325 YATES STREET
DENVER CO 80204

MONICA BARRETT
1145 MEMPHIS STREET
AURORA CO 80011

JESSE VARNER
17424 EAST CHENANGO DRIVE
AURORA CO 80015

THOMAS COON
3775 WEST UNION AVENUE
DENVER CO 80236

GARY MORRIS
21307 E 51ST PL
DENVER CO 80249

KAREN CLEMENTS
3590 NELSON ST
WHEAT RIDGE CO 80033

JOSEPH ROMAN
307 GREENWOOD AVENUE
CAÑON CITY CO 81212

PAUL SCHNEIDER
8101 EAST DARTMOUTH AVE UNIT 14
DENVER CO 80231

SHARON MANCINI
4802 GOULD CIRCLE
CASTLE ROCK CO 80109

PAUL GRANT
3571 SOUTH PITKIN COURT
AURORA CO 80013

EDWARD/BRIAN PARKER

TITAN SOLAR POWER CO, INC

11006 WEST BOWLES PLACE
LITTLETON CO 80127

JOSEPH MORALES
5463 EAST 128TH COURT
THORNTON CO 80241

JASON PARSON
7561 WOLFF ST
WESTMINSTER CO 80030

MIRZA PELJTO
930 SAINT ANDREWS LANE
LOUISVILLE CO 80027

STEFANIE MOSCATO
309 CIRCLE DRIVE WEST
CAÑON CITY CO 81212

ZACH PETTIJOHN
10919 W 65TH WAY
ARVADA CO 80004

LANI PIERRE
1327 EAST 3RD STREET
PUEBLO CO 81001

LOIS LATNIK
2916 SOUTH CLERMONT DRIVE
DENVER CO 80222

JOE JACKSON
4211 BLUEFLAX DRIVE
PUEBLO CO 81001

DENNIS HAGEN
16613 E KENT DR
AURORA CO 80013

CHELLI LALIK
8102 BALSAM CIRCLE
ARVADA CO 80005

STEVE DOWNING
964 SAINT ANDREWS LANE
LOUISVILLE CO 80027

TITAN SOLAR POWER CO, INC

AGUSTIN ALONSO
4881 S LISBON WAY
AURORA CO 80015

JESSICA ROSEMAN-SHEEHAN
2423 S OAKLAND CIR
AURORA CO 80014

RANDY CROUSE
17534 E WESLEY PL
AURORA CO 80013

ROBIN EMERY
19877 EAST BRUNSWICK DRIVE
AURORA CO 80013

MARTHA ORNELAS
7567 S FRANKLIN WAY
CENTENNIAL CO 80122

CHRISTOPHER VIGIL
639 PERRY ST
DENVER CO 80204

WALTER DURAN
7355 OAKSHIRE WAY
FOUNTAIN CO 80817

MARCELA RASCON
19048 EAST HAMPDEN DRIVE
AURORA CO 80013

CRISTINA ALVARADO
7063 EAST 67TH AVENUE
COMMERCE CITY CO 80022

ADRIAN PORRAS
1051 LEWISTON STREET
AURORA CO 80011

CARLOS MALDONADO
7002 ZENOBIA PLACE
WESTMINSTER CO 80030

MICHAEL/ANDREA SWEENEY

TITAN SOLAR POWER CO, INC

8675 WEST 79TH AVENUE
ARVADA CO 80005

HERNANDO ORTEGA
1321 AUBURN DR
COLORADO SPRINGS CO 80909

MOLLY GARLAND
158 WILD ROSE DRIVE
GLENWOOD SPRINGS CO 81601

GANNON DANENBERGER
954 DAFFODIL ST
FOUNTAIN CO 80817

BENJAMIN BACHELIER
2014 CHAMBERLIN SOUTH
COLORADO SPRINGS CO 80906

KELLY HORTON
12549 EAST ALASKA PLACE
AURORA CO 80012

GARI CASTILLO
18094 EAST GUNNISON PLACE
AURORA CO 80017

CHRISTOPHER KELLY
333 N 15TH AVE
BRIGHTON CO 80601

SCOTT MORRIS
5643 HUMMEL LN
FORT COLLINS CO 80525

KATHRYN STIEBEN
2108 FRIAR TUCK COURT
FORT COLLINS CO 80524

AUSTIN BRON
2670 ROOSEVELT AVE
THORNTON CO 80229

MARK WALKER
6946 TOTARA PLACE
NIWOT CO 80503

TITAN SOLAR POWER CO, INC

TERRY ADAMSON
439 W 4TH ST.
CORTEZ CO 81321

ANDREA VENABLE
6483 WEST 76TH AVENUE
ARVADA CO 80003

ZANE PAULS
10031 NELSON ST.
WESTMINSTER CO 80021

JOSEPH JOAS
8246 PINEGATE DR
COLORADO SPRINGS CO 80925

JAIME KINSELLA
6454 ALLISON STREET
ARVADA CO 80004

ETHIE HAGAMAN
916 SILVERQUEEN ROAD
PUEBLO CO 81008

LINDA HENKE
1655 S QUIVAS ST.
DENVER CO 80223

JOSE IBARRA
9977 ORANGEWOOD DR
THORNTON CO 80260

DAVID DONEYSON
5560 E 67TH PLACE
COMMERCE CITY CO 80022

HENRY MEJIA
1171 SOUTH PATTON COURT
DENVER CO 80219

LEONARD FLECK
16630 EAST KENTUCKY AVENUE
AURORA CO 80017

AMANDA WILKES

TITAN SOLAR POWER CO, INC

4833 ALTURA STREET
DENVER CO 80239

WILLIAM ENGLEBY
17503 EAST LASALLE DRIVE
AURORA CO 80013

KAREN TURNER
7471 WEST 73RD PLACE
ARVADA CO 80003

JEFFREY NICOLL
2380 ANCE STREET
STRASBURG CO 80136

JESSICA LOPEZ
1474 EXPLORADOR CALLE
DENVER CO 80229

LORENZO GALVEZ
17590 EAST TENNESSEE PLACE
AURORA CO 80017

MIKE GRIESEL
1499 SOUTH JASPER STREET
AURORA CO 80017

LYNDSEY/ANGEL DEFEO
2508 SOUTH DILLON STREET
AURORA CO 80014

MELISSA LINEBERGER
6080 ESTES CT
ARVADA CO 80004

J GUADALUPE SAUCEDO
615 E ELK PL BLDG RR
DENVER CO 80216

ABEL MARRUFO
17793 EAST KEPNER DRIVE
AURORA CO 80017

OLIVIA BANNISTER
4290 S BISCAY CIR
AURORA CO 80013

TITAN SOLAR POWER CO, INC

RICHARD DEAN
8512 E 148TH LN
THORNTON CO 80602

MARIA ALDAMA
4505 E 94TH PLACE
THORNTON CO 80229

ALESIA WINTERS
25620 E ARCHER AVE
AURORA CO 80018

TIMOTHY FERRITER
14134 BLUE RIVER TRAIL
BROOMFIELD CO 80023

JEFFREY HOGE
2325 W MEXICO AVE
DENVER CO 80223

FREDI XOOC
4369 DEEPHAVEN COURT
DENVER CO 80239

ROSANNE HERRING
3241 S GRAPE ST
DENVER CO 80222

NATHAN GRIEB
8209 MARSHALL COURT
ARVADA CO 80003

ARTURO RIOS
932 S POTOMAC CT
AURORA CO 80012

STEPHANIE MICHAEL
2218 COWHAND PLACE
PUEBLO CO 81008

WYATT BECWAR
722 CARDINAL STREET
COLORADO SPRINGS CO 80911

JEREMY HUGINS

TITAN SOLAR POWER CO, INC

11 BRUCE LANE
PUEBLO CO 81001

KENNY DAVILA
319 SOUTH WHEELING WAY
AURORA CO 80012

ZENO CASAUS
3001 SOUTH
SHERIDAN BOULEVARD
DENVER CO 80227

PABLO GIANI
5178 BLUE LUNAR LANE
CASTLE ROCK CO 80104

ROMANA VELAZQUEZ
7211 DAHLIA ST
COMMERCE CITY CO 80022

JOSH ACKWORTH
1505 E 17TH ST
PUEBLO CO 81001

RANDY QUINN
10077 HOUGH PT
PARKER CO 80134

RICHARD BORUCKI
10773 MOORE WAY
WESTMINSTER CO 80021

RONALD LEE
516 TROY STREET
AURORA CO 80011

ASHLEIGH HILLIGAS
4148 SOUTH OURAY WAY
AURORA CO 80013

WILLIAM WILLOUGHBY
9671 DESERT LILY CIR
COLORADO SPRINGS CO 80925

BILL CROUSE
2360 ANCE STREET

TITAN SOLAR POWER CO, INC

STRASBURG CO 80136

JOSE RAMIREZ
275 TUCSON STREET
AURORA CO 80011

DANIELLE BEAL
9011 JUDSON ST
WESTMINSTER CO 80031

MARGARITA LAZO
3460 EAST 99TH WAY
THORNTON CO 80229

CHRISTOPHER MAJORS
19844 EAST VASSAR AVENUE
AURORA CO 80013

RANDY LUEDKE
4344 SOUTH BISCAY WAY
AURORA CO 80015

RAMON BUENO
1289 CORRAL DR
MONTROSE CO 81401

FRED WETZINGER
668 COLARD LN
LYONS CO 80540

DIANE SWAN
376 OAKLAND STREET
AURORA CO 80010

JULIO ARDON
15740 EAST 48TH PLACE
DENVER CO 80239

JACOB JACOB
19541 EAST BROWN DRIVE
AURORA CO 80013

DANIEL HERNANDEZ
19682 E PURDUE CIR
AURORA CO 80013

TITAN SOLAR POWER CO, INC

ALLISON OLSSON
659 PARTRIDGE CIRCLE
GOLDEN CO 80403

MARIAH MAZA
610 ROWE LANE
COLORADO SPRINGS CO 80911

SHAWN MAURITZ
14597 SHORTHORN DRIVE
MEAD CO 80542

DANIEL ANDREOLI
14182 WEST 4TH AVENUE
GOLDEN CO 80401

BRIAN COLE
23497 STATE HIGHWAY 12
TRINIDAD CO 81082

BRENT DEILEY
745 CANNON TRAIL
LAFAYETTE CO 80026

ELIZABETH BUSHEN
7805 CAMPGROUND DR
FOUNTAIN CO 80817

JEFF REGAN
24050 COUNTY ROAD 190
BYERS CO 80105

WILLIAM JONES
1440 ACCESS ROAD
RIFLE CO 81650

BRIAN JONES, AMANDA JONES
5236 SILVER HARE COURT
CASTLE ROCK CO 80104

BROOKE DITTMAR
339 COLORADO AVE
BERTHOUD CO 80513

JOHN FORD
8415 KENDALL COURT

TITAN SOLAR POWER CO, INC

ARVADA CO 80003

ALEX HOILMAN
4274 SOUTH ARGONNE STREET
AURORA CO 80013

KYLE WILSON
525 G STREET
PENROSE CO 81240

LIDIA VELETA
9831 MOBILE STREET
COMMERCE CITY CO 80022

JOHN WEBB
1895 S NIAGARA WAY
DENVER CO 80224

JOHN BRAILSFORD
1557 WINDCREEK CT
FORT COLLINS CO 80526

CHARLES HERRMANN
720 YARNELL COURT
FORT COLLINS CO 80525

CODY RILEY
110 FAIRMONT ST
COLORADO SPRINGS CO 80910

SPENCER DULL
2958 EAST EUCLID PLACE
CENTENNIAL CO 80121

RAMA NEWTON
1546 EUCLID CIRCLE
LAFAYETTE CO 80026

EDWARD BONILLA
7750 KENDALL STREET
ARVADA CO 80003

JUAN USMA
9071 CLARKSON STREET
THORNTON CO 80229

TITAN SOLAR POWER CO, INC

GLAADYS MORENO
3210 WEST JEWELL AVENUE
DENVER CO 80219

DAVID MILLER
502 SUNDANCE CIRCLE
DACONO CO 80514

ANGIE SCHLUT
4254 EAST GEDDES AVENUE
CENTENNIAL CO 80122

ADAM MORFORD
2514 SOUTH DAWSON WAY
AURORA CO 80014

DUSTIN STEINKE
10512 WEST 75TH AVENUE
ARVADA CO 80005

RYAN CHRISTENSEN
1682 CRESTVIEW LANE
ERIE CO 80516

MIGUEL RIESCO
144 VISTA CLIFF CIRCLE
CASTLE ROCK CO 80104

GABE JOHNSON
605 DOUNCE STREET
LAFAYETTE CO 80026

MAURICIO NAVARRETE
5870 MONACO ST
COMMERCE CITY CO 80022

NATHANIEL COLUMNA
3225 S DANUBE ST
AURORA CO 80013

JARED JONES
590 CORDOVA COURT
LAFAYETTE CO 80026

EDWARD STEARNS
1431 SHORTLEAF ST

TITAN SOLAR POWER CO, INC

FORT COLLINS CO 80524

JAMES FERNENDEZ
7514 BENTWATER DR
FOUNTAIN CO 80817

JEFF ROSE
5746 WEST 136TH AVENUE
BROOMFIELD CO 80020

ANGEL GARZA
1630 SOUTH ZENOBIA STREET
DENVER CO 80219

CASEY STONGLE
2698 SOUTH HOWELL STREET
LAKEWOOD CO 80228

JORI WHITLING
635 BRENNAN CIRCLE
ERIE CO 80516

SCOTT CUNDIFF
2110 INDIAN PAINTBRUSH WAY
ERIE CO 80516

ROGER ANDERSON
2318 EAGLEVIEW COURT
ERIE CO 80516

THOMAS CARPENTER
10910 ALBION DR
DENVER CO 80233

FERNANDO ESPINOSA
3130 TUDELA DR
COLORADO SPRINGS CO 80916

CRISTINA GARCIA
6652 TILLAMOOK DR
COLORADO SPRINGS CO 80925

TAMELA MAGIERA
347 MAPLEWOOD DRIVE
ERIE CO 80516

TITAN SOLAR POWER CO, INC

KEVIN MCCLANAHAN
1002 HARRISON DRIVE
LAFAYETTE CO 80026

DWYANE GEIST
2360 COUNTY ROAD 250
SILT CO 81652

ROY KOHEN
810 BEECH STREET
GOLDEN CO 80401

ROBERT SUTHERLAND
7187 LONGVIEW DRIVE
LONGMONT CO 80503

HEATHER ANDERSON
10668 HYACINTH LANE
LITTLETON CO 80129

THOMAS GERSABECK
13894 WEST 21ST AVE
GOLDEN CO 80401

CATHERINE RASCO
7577 WEST 83RD WAY
ARVADA CO 80003

JAMES THOMPSON
50 S EATON ST.
LAKEWOOD CO 80226

FELIPE PALOMO
2565 NADINE DR.
COLORADO SPRINGS CO 80916

KRISTEN JOHNSON
705 NORDIC DR
COLORADO SPRINGS CO 80916

VICTOR VIDUYA
7325 W BAILS AVE
LAKEWOOD CO 80232

JANEAN WHEELER
1259 NORTH RAYNOLDS AVENUE

TITAN SOLAR POWER CO, INC

CAÑON CITY CO 81212

SARAH HALL
1933 RAINDROP DRIVE
WINDSOR CO 80550

JESSE CASTILLO
6914 MAIDFORD DR
COLORADO SPRINGS CO 80925

WILLIAM ZISCH
4987 HOLLYHOCK LANE
INDIAN HILLS CO 80454

MOLLY GURAK
430 ALTONA WAY
ERIE CO 80516

JASMINA VANDERBECK
604 SUNDANCE WAY
DACONO CO 80514

LOUIS MOLINARO
1627 ENGLEWOOD DRIVE
PUEBLO CO 81005

ANGELA HERBS
4031 SOUTH ODESSA STREET
AURORA CO 80013

MANUEL CRUZ
2560 BARNHART ST
THORNTON CO 80229

RANAE JENSEN, DAVID JENSEN
1210 SUNSET WAY
ERIE CO 80516

PATRICK DALTON
2170 BUTTERCUP STREET
ERIE CO 80516

TRISTINE HUERTA
3806 EAST 116TH AVENUE
THORNTON CO 80233

TITAN SOLAR POWER CO, INC

STEVEN OSWALD
17815 EAST COLGATE PLACE
AURORA CO 80013

MIGUEL BARRIGA
422 ALTONA WAY
ERIE CO 80516

LYDIA BIONDO, JOHN BIONDO
2740 EAST 138TH PLACE
THORNTON CO 80602

ELMER ZUBIA
7000 E 75TH AVE
COMMERCE CITY CO 80022

CLAY DONOVAN
690 ARBUTUS ST
LAKEWOOD CO 80401

DENISE KIDDD
4408 WILDERNESS TRAIL
PUEBLO CO 81008

ELIANA RAMIREZ
350 SOUTH HOYT STREET
LAKEWOOD CO 80226

JORGE TINOCO
3254 FERNLEAF COURT
CASTLE ROCK CO 80109

UBALDO RODRIGUEZ
7861 ROSLYN ST
COMMERCE CITY CO 80022

ROBERT MCBRIDE
3612 ANEMONE CIR
COLORADO SPRINGS CO 80918

SARAH TARPLEE
2105 SOUTH NUCLA WAY
AURORA CO 80013

ANNIE LEWIS
2116 SOUTH NUCLA WAY

TITAN SOLAR POWER CO, INC

AURORA CO 80013

JOLIN CORDOVA
7315 EAST EASTER PLACE
CENTENNIAL CO 80112

SANDRA GUERRA
4480 BEAUMONT RD
COLORADO SPRINGS CO 80916

HAROLD LANCKRIET
949 NORTH ORCHARD AVENUE
CAÑON CITY CO 81212

ANNA KELLEY
15922 E WARNER DRIVE
DENVER CO 80239

JEAN ROWE
5818 CR 214
NEW CASTLE CO 81647

NORBERTO AGUILAR
16179 RANDOLPH PL
DENVER CO 80239

LEON JOHNSTON
8361 MEADOWCREST DR
FOUNTAIN CO 80817

JORDAN BAMESBURGER
2651 EAST WEAVER AVENUE
CENTENNIAL CO 80122

ELIAS HARO
16375 EAST BROWN DRIVE
AURORA CO 80013

JIMMIE CORDOVA
19071 EAST OXFORD DRIVE
AURORA CO 80013

THOMAS EBLER
2409 MAGELLAN ST
COLORADO SPRINGS CO 80907

TITAN SOLAR POWER CO, INC

ERIC EHRENZWEIG
1230 SANDPIPER DR
COLORADO SPRINGS CO 80916

JOHN DURKIN
6175 ARIZONA AVE
LAKEWOOD CO 80232

CHRISTI BOETTCHER
1023 EATON STREET
BRUSH CO 80723

CATHIE SWANSON
5845 DOVER COURT
ARVADA CO 80004

MATTHEW KELLEY
7944 S ESTES CT
LITTLETON CO 80128

SHARALENE O'RILEY
4115 W 20TH ST RD
GREELEY CO 80634

MICHAEL GRODEK
50 EAST GEDDES AVENUE
CENTENNIAL CO 80122

ROBERT WHETSEL
3270 JASMINE ST
DENVER CO 80207

KELVIN SOUTHARDS
2102 BAGUETTE DR
CASTLE ROCK CO 80108

NINA HAWKINS
1266 HANOVER ST
AURORA CO 80010

MATTHEW SCHENK
2057 VILLAGEVIEW LN
CASTLE ROCK CO 80104

MARIA WEST
4665 S XENON WAY

TITAN SOLAR POWER CO, INC

MORRISON CO 80465

JESSE TRAN
3181 WHEELING ST
AURORA CO 80011

ELIZABETH CROWE
3021 STONEHAVEN DRIVE
FORT COLLINS CO 80525

BREANN SHEPARD
10960 HERMOSA CT
NORTHGLENN CO 80234

JANET BUTZIN
6600 3R RD.
BEULAH CO 81023

REBECCA WERNER
6541 SOUTH LEE COURT
CENTENNIAL CO 80121

ELIZABETH VANCE
9903 FOXHILL CIR
LITTLETON CO 80129

BRITTANY MARTINEZ
1997 MAKLEY LOOP
CASTLE ROCK CO 80104

STEVN LESTER
4330 HALSTEAD CIR
COLORADO SPRINGS CO 80916

GINA GALLEGOS
6900 FAIRFAX DRIVE
COMMERCE CITY CO 80022

RICHARD PHIPPS
1620 LITTLE OVERLOOK ST
COLORADO SPRINGS CO 80910

AMANDA HEISER, RYAN LIZARRAGA
4714 TRAILS EDGE LANE
CASTLE ROCK CO 80104

TITAN SOLAR POWER CO, INC

JUBENAL GONZALEZ
2035 SOUTH FOX STREET
DENVER CO 80223

ROB WILSON
10550 QUINTERO STREET
COMMERCE CITY CO 80022

KELSEY ROZINSKI
6318 W NOVA DR
LITTLETON CO 80128

JOSEPH MONAHAN
13627 ASH CIRCLE
THORNTON CO 80602

CHRISTOPHER CASE
1209 EMIGH ST
FORT COLLINS CO 80524

CHARLOTTE SALAZAR
807 BITTERBRUSH LN.
FORT COLLINS CO 80526

JENNIFER SEROSKI
1006 WEST GALLINAS DRIVE
PUEBLO WEST CO 81007

MARTIN MEDINA
8756 DOVER CIR
ARVADA CO 80005

MARIE COOK
8350 EAST PRINCETON AVENUE
DENVER CO 80237

BROOKE DURU
1675 SOUTH QUIVAS STREET
DENVER CO 80223

RYAN WALLACE
515 WEST NEW YORK AVENUE
CAÑON CITY CO 81212

DALE WILCOX
2123 FISHER WAY

TITAN SOLAR POWER CO, INC

NORTHGLENN CO 80233

JOAN BEANS
6548 SOUTH DEXTER STREET
CENTENNIAL CO 80121

DAVE WOMMACK
1919 EDMUNDS STREET
BRUSH CO 80723

KERRI WEBSTER
9997 HOYT PLACE
WESTMINSTER CO 80021

EMILY BERG
5922 MERCURY DRIVE
FORT COLLINS CO 80525

SHAWNA BOWLES
4419 HUMMINGBIRD DRIVE
FORT COLLINS CO 80526

JOSHUA BOWLING
4532 RAPPORT DRIVE
CASTLE ROCK CO 80104

GLADIS LEDEZMA
162 HAYMAKER LN
SEVERANCE CO 80550

SAM VIGIL
7845 EAST 136TH DRIVE
THORNTON CO 80602

LUIS ONTIVEROS
1301 BLACK HAW ST
ELIZABETH CO 80107

COLIN MERCER
1443 SWAN AVENUE
BRIGHTON CO 80601

STEPHEN BROWN
2150 TAMARACK AVENUE
BOULDER CO 80304

TITAN SOLAR POWER CO, INC

JOLENE KLEIN
5607 WEST 30TH STREET
GREELEY CO 80634

MATT REICH
9898 INDEPENDENCE STREET
WESTMINSTER CO 80021

DANIEL JACKSON
1227 INTREPID DR
FORT COLLINS CO 80526

CYNTHIA SNYDER
2667 SAPPHIRE STREET
LOVELAND CO 80537

GUSTAVO/RUTHMARY ACURIO
1902 BONFORTE BOULEVARD
PUEBLO CO 81001

THOM C CORRIGAN
1656 KIOWA TRAIL
ELIZABETH CO 80107

MANISH SOMANI
11121 PASTEL PT
PARKER CO 80134

STACEY SALGADO
1032 S HARLAN WAY
LAKEWOOD CO 80226

YANET PENARANDA
5435 WEST 86TH AVENUE
ARVADA CO 80003

JENNIFER PECK
4460 EAST 122ND AVENUE
THORNTON CO 80241

JAMES KUZARA
10874 PEARL CT
NORTHGLENN CO 80233

JOSE LUIS CERON
1011 LAVENDER PLACE

TITAN SOLAR POWER CO, INC

BRIGHTON CO 80640

DONNA HED
2011 SPRUCE STREET
PUEBLO CO 81004

COLLIN WILLIAMS
4504 RAPPORT DRIVE
CASTLE ROCK CO 80104

JERRY ELLIS
1528 SARATOGA DRIVE
COLORADO SPRINGS CO 80910

GEORGE CASE
5937 LEILANI DRIVE
CASTLE ROCK CO 80108

AGUSTIN MARAVILLA
1410 S MEADE ST
DENVER CO 80219

SEAN BUONO
1862 HOLLOWAY DRIVE
WINDSOR CO 80550

MATTHEW SPENCER
7420 QUITMAN ST
WESTMINSTER CO 80030

ERIC PARKER
315 LIBBY COURT
COLORADO SPRINGS CO 80911

JAY GERDES
1237 LIVE OAK CT
FORT COLLINS CO 80525

TERESA LIND
13864 W 76TH AVE
ARVADA CO 80005

HARLEN AINSCOUGH
4600 E 115TH CIRCLE
THORNTON CO 80233

TITAN SOLAR POWER CO, INC

ROBERT SPIDELL
206 GERARD AVE
BOONE CO 81025

MARGARITA RIOS
5026 UVALDA STREET
DENVER CO 80239

ANDREW PICO
1128 YOSEMITE DR
COLORADO SPRINGS CO 80910

ALEXANDRA BOOTH
2620 TURQUOISE ST
LOVELAND CO 80537

NICHOLAS DODENHOF
5356 EAST 113TH PLACE
THORNTON CO 80233

DEREK MEDRANO
1239 SUN RIVER ROAD
BERTHOUD CO 80513

DANIEL NICOLAE
1132 53RD AVENUE
GREELEY CO 80634

JOSEPH MELILLO
3275 GALLERIA TER
COLORADO SPRINGS CO 80916

DANIEL NEALES
2610 HIGH ST
PUEBLO CO 81003

JOSUE VALENZUELA-MANCADA
2040 HAMPTON SOUTH
COLORADO SPRINGS CO 80906

ROBERT KAISER
14433 CLAUDE COURT
THORNTON CO 80602

ADRIAN VENZOR
12277 IDALIA STREET

TITAN SOLAR POWER CO, INC

BRIGHTON CO 80603

DONALD BLAIR
6492 MEADOWOOD LANE
SEDALIA CO 80135

CAIN CASAREZ
1060 SOUTH
PARKER ROAD 18
DENVER CO 80231

KASEY OCANAS
2574 REED GRASS WAY
COLORADO SPRINGS CO 80915

BILL FOY
317 CHERRY AVENUE
PLATTEVILLE CO 80651

SUSANA LOPEZ-BAKER
2200 MOUNTAIN SKY DR
FORT LUPTON CO 80621

LOUIS HOFFMAN
570 COYOTE WILLOW DRIVE
COLORADO SPINGS CO 80921

ZACHARY SANNER
2051 TUNDRA CIRCLE
ERIE CO 80516

ANTE PEROS
811 NORTH TRAVER TRAIL
GLENWOOD SPRINGS CO 81601

ROSEMARIE REGAN
11135 CLERMONT DRIVE
THORNTON CO 80233

JAMIE MULVEY
7003 WOODROW DRIVE
FORT COLLINS CO 80525

RENEE TOKUYAMA
16748 PROSPECT LANE
BROOMFIELD CO 80023

TITAN SOLAR POWER CO, INC

AYSHA MCDONALD
10780 GROVE LN
WESTMINSTER CO 80031

JEFF GESSAMAN
2403 SUNBURST DR
FORT COLLINS CO 80525

PATRICK KING
18669 EAST 54TH PLACE
DENVER CO 80249

AARON FRASER
7888 FIRECRACKER TRAIL
FOUNTAIN CO 80817

JEFFREY GRAY
65 SECURITY BOULEVARD
COLORADO SPRINGS CO 80911

RAUL VALENCIA
2331 ADAMS COURT
STRASBURG CO 80136

ALLISON BARRIENTOS
11895 SPRING DRIVE
NORTHGLENN CO 80233

SHERIN SAKR
3071 SOUTH QUINCE WAY
DENVER CO 80231

BRIAN KIMBLE
3506 15TH AVE
EVANS CO 80620

FRANK LUCERO
7889 GREENLEAF LANE
DENVER CO 80221

TERRY MCPHERSON
82 STAMPEDE WAY
LOCHBUIE CO 80603

KEIFER TAYLOR

TITAN SOLAR POWER CO, INC

14775 PEPPER PIKE PLACE
PARKER CO 80134

KEVIN COMPTON
527 N MATT DR.
PUEBLO WEST CO 81007

CHRIS COUSER
1778 WAR KNOT LANE
CASTLE ROCK CO 80104

BRANDON WORDEN
1524 WAVECREST DR
SEVERANCE CO 80550

JUSTIN BEHANNA
904 SOUTH QUEEN WAY
LAKEWOOD CO 80226

PEARCE WEAVER
5228 BLUE LUNAR LANE
CASTLE ROCK CO 80104

PETE MONTOYA
15 MEADOWBROOK DRIVE
PUEBLO CO 81001

EDWIN MCKENNY
2201 W 82ND PL
DENVER CO 80221

JACOB/BEATA STASZAK
3170 S JASMINE WAY
DENVER CO 80222

JONATHAN SAUL
1205 BALMORA ST
LAFAYETTE CO 80026

ANDRE ORCUTT
1138 MIRCOS STREET
ERIE CO 80516

SANJUANA VARGAS
1608 JAMAICA ST
AURORA CO 80010

TITAN SOLAR POWER CO, INC

CANDACE KIMBLE
1623 SOUTH OLATHE STREET
AURORA CO 80017

DAVID GEMMELL 10450
10450 HAYES LANE
RYE CO 81069

ALAN STERNS
1413 CLOVER CREEK DRIVE
LONGMONT CO 80503

JULIO MADRIZ
1639 BAIN DR
ERIE CO 80516

ARMANDO PROVENCIO
9050 JUDSON ST
WESTMINSTER CO 80031

JUDI DUNCAN
2844 SHADOW LAKE RD
LAFAYETTE CO 80026

YESSY ANDRADE
1968 CATHAY COURT
AURORA CO 80011

ALDA LICIS, MARIS LICIS
728 HUTCHINSON STREET
LOUISVILLE CO 80027

GERARDO DEROBLES
7744 BLUE VAIL WAY
COLORADO SPRINGS CO 80922

MICHAEL COBB
8956 SPIRIT ST
WELLINGTON CO 80549

DENNIS QUINTANA
4465 ANJELINA CIRCLE NORTH
COLORADO SPRINGS CO 80916

ED ESPINOZA

TITAN SOLAR POWER CO, INC

7472 VANCE STREET
ARVADA CO 80003

MIRNA DE CARMEN TEJADA
1342 29TH STREET RD
GREELEY CO 80631

JENNIFER MARQUART
4650 EAST 135TH WAY
THORNTON CO 80241

JAMES RHOADS
7407 MAPLE STREET
LONGMONT CO 80504

DENIKA / TORY HESS
5566 SOUTH WINNIPEG STREET
AURORA CO 80015

MATTHEW ZANOTELLI
11397 EAST EVANS
AURORA CO 80014

TADD SCHMIDT
1501 31ST AVE
GREELEY CO 80634

GLORIA CARRADINE
11794 GRANBY STREET
BRIGHTON CO 80603

CAMERON SMITH
1008 GRANBY STREET
AURORA CO 80011

ARTHUR WEISENBERG
1133 BROWN AVENUE
PUEBLO CO 81004

GUY MUNIZ
6930 BLUE RIVER WAY
COLORADO SPRINGS CO 80911

MICHAEL ROSASCO
8164 AMMONS WAY
ARVADA CO 80005

TITAN SOLAR POWER CO, INC

HENRY & HEIDE MULBERGER
301 NORTH 15TH STREET
COLORADO SPRINGS CO 80904

YESSICA SAUCEDO
13693 EAST EXPOSITION AVENUE
AURORA CO 80012

RYAN RODRIGUEZ
827 HOOSIER DR
COLORADO SPRINGS CO 80916

AMY DOUBLEDAY
9950 HENMAN TERRACE
PEYTON CO 80831

SEAERA SANDER
19992 EAST COLUMBIA AVENUE
AURORA CO 80013

JULIA FAST
3577 BOSTON STREET
DENVER CO 80238

LOUIS DODGE
1132 BEATTIE DR
STERLING CO 80751

PERRY LENGTON
928 SHUTTLEWORTH DRIVE
ERIE CO 80516

JUAN COYOTE
7257 FOOTHILL BLVD
ALAMOSA CO 81101

SCOTT HUSKINS
978 29TH LN
PUEBLO CO 81006

JAMES READ
5914 MARS DRIVE
FORT COLLINS CO 80525

MARVIN PETERSON

TITAN SOLAR POWER CO, INC

3001 CHEYENNE AVENUE
PUEBLO CO 81008

JUDITH WILSON
7366 EAST HINSDALE PLACE
CENTENNIAL CO 80112

LUZ MENDOZA
2643 E 90TH PL
THORNTON CO 80229

CARRIE SUMMERS
38790 ROAD K.4
MANCOS CO 81328

WILLIAM GREEN
19155 EAST OXFORD DRIVE
AURORA CO 80013

CURTIS OSBORNE
3021 EASY AVENUE
PUEBLO CO 81005

JENNIE VANSCHOIACK
9314 PITKIN STREET
COMMERCE CITY CO 80022

PATRICIA MARQUEZ
13093 ELMENDORF PLACE
DENVER CO 80239

BRIAN DOAK
2354 SOUTH MADISON STREET
DENVER CO 80210

VIVIAN MORGAN
17869 EAST HAWAII PLACE
AURORA CO 80017

DIANE MURRAY
1016 NORFOLK PLACE
LOVELAND CO 80538

STEPHEN BENSON
3317 S DUNKIRK WAY
AURORA CO 80013

TITAN SOLAR POWER CO, INC

HOLLY BRASSINGTON
429 ELM STREET
LEADVILLE CO 80461

JAMES BEATTY
930 BRIARCREST COURT
PUEBLO CO 81005

DEONA QUARLES
631 CATALINA DRIVE
COLORADO SPRINGS CO 80906

ENRIQUE ORITZ
1192 WAKITA DR
COLORADO SPRINGS CO 80915

BRADLEY GRISWOLD
1405 W 135TH AVE
WESTMINSTER CO 80234

NICHOLAS HOFFMAN
7890 SOUTH OGDEN WAY
CENTENNIAL CO 80122

MARINA DONA RUPLE
9573 COUNTY ROAD 335
NEW CASTLE CO 81647

TEAGAN GLENN
11838 WEST MARLOWE AVENUE
MORRISON CO 80465

ASHLEY ZIMMERMAN
20109 EAST LEHIGH PLACE
AURORA CO 80013

CARL/MICHAEL UHRIK/BURKART
1353 HOFFMAN DR
ERIE CO 80516

AMY WEDOW
7194 S SYRACUSE ST
CENTENNIAL CO 80112

JESSE PAHLAU

TITAN SOLAR POWER CO, INC

3019 RUSTIC CT
FORT COLLINS CO 80526

OSCAR FRIAS
6 S CLAREMONT ST
COLORADO SPRINGS CO 80910

JOHN SURPRENANT
10869 W 65TH PL
ARVADA CO 80004

NORMAN TERRY
10683 BREWER DR.
NORTHGLENN CO 80234

AMANDA MCINTOSH
7497 EAST EASTER PLACE
CENTENNIAL CO 80112

FRANCISCO AREVALO
4680 CLAYTON ST
DENVER CO 80216

SARAH KROLL
367 NOME STREET
AURORA CO 80010

VERNON MAES
528 HENDERSON RD
MONTE VISTA CO 81144

MARCUS DUNCAN
3373 WEST TANFORAN DRIVE
ENGLEWOOD CO 80110

ERICK COOK
56594 EAST 24TH AVENUE
STRASBURG CO 80136

JIM & SHELLIE MAHONEY
750 9TH STREET
PENROSE CO 81240

CHERYLL PROTZ
8041 S ESTES ST
LITTLETON CO 80128

TITAN SOLAR POWER CO, INC

ANNA PREBYL
410 UVALDA STREET
AURORA CO 80011

CURTIS HAMM
1125 SPARTA DRIVE
LAFAYETTE CO 80026

TINA RUIZ
7035 ROUTT ST
ARVADA CO 80004

ZACHARY JORDAN
379 WALNUT ST
BENNETT CO 80102

JODI FORSYTH
4207 E 130TH DR
THORTON CO 80241

LESLIE STOKES
13770 ASH CIRCLE
THORNTON CO 80602

JUSTIN DEXTER
8515 W. 59TH AVENUE
ARVADA CO 80004

URIEL ALDAVA
1022 SOUTH URAVAN STREET
AURORA CO 80017

DONALD SNOKE
18704 EAST BROWN PLACE
AURORA CO 80013

THOMAS READY
233 MELROSE AVE
PUEBLO CO 81004

FILEMON RIVERA
14972 EAST ELK PLACE
DENVER CO 80239

JEFF CHAMBERS

TITAN SOLAR POWER CO, INC

7284 SOUTH TAMARAC STREET
CENTENNIAL CO 80112

DEBRA COREY
1760 MACCULLEN DRIVE
ERIE CO 80516

BRIAN BRINKMAN
6475 NEWLAND ST
ARVADA CO 80003 [2]

BRIDGET SPENCER
7095 FOOTHILL BOULEVARD
ALAMOSA CO 81101

GABRIEL FREEZE
3806 EAST 112TH PLACE
THORNTON CO 80233

NATHANIEL WIGGINS
2443 WEST COLLEGE AV
DENVER CO 80219

BRADY WOOD
8074 S CODY ST
LITTLETON CO 80128

STEVE HORVATH
8660 S ZEPHYR ST
LITTLETON CO 80128

CONNIE CLARK
4700 DRIVERS RD
FLORENCE CO 81226

MATTHEW HONG
2090 S FAIRPLAY ST
AURORA CO 80014

KODEY KRUGER
2650 EMERALD ST
LOVELAND CO 80537

MARIANNA RADER
941 BOWSER DRIVE
COLORADO SPRINGS CO 80909

TITAN SOLAR POWER CO, INC

JASON HOUSTON
168 SOUTH RAINTREE LANE
LOUISVILLE CO 80027

MARTIN RODRIGUEZ
5555 XAPARY WAY
DENVER CO 80239

GABRIELLA FRANCHOIS
8871 QUIGLEY STREET
WESTMINSTER CO 80031

DONALD COLVIN
806 WESTERN AVENUE
TRINIDAD CO 81082

LARKIN GALLAMORE
6646 DEPEW STREET
ARVADA CO 80003

DUANE TURNER
3016 PRAIRIE HAWK LANE
PUEBLO CO 81005

PAUL HAYMAKER
11703 STEELE STREET
THORTON CO 80233

MARIA ULLOA
123 EAST 8TH AVENUE
ANTONITO CO 81120

CONNOR FINNELL
6266 W 77TH DR
ARVADA CO 80003

ELIAS C CORTES
58198 GARNER LANE
OLATHE CO 81425

TAEGEN HALLER
7778 LAMAR ST
ARVADA CO 80003

CHRISTINE ORTEGA

TITAN SOLAR POWER CO, INC

9455 W ELMHURST PL
LITTLETON CO 80128

ANNE GOODING
352 LILAC CIRCLE
LOUISVILLE CO 80027

MONA KELLEY
2620 EMERALD ST
LOVELAND CO 80537

CLEMENTE RODRIGUEZ
12824 SCENIC WALK DR
PEYTON CO 80831

CHARLES PARKER
4046 WHITTIER DR
COLORADO SPRINGS CO 80910

LEE ALES
17596 EAST BELLEWOOD CIRCLE
AURORA CO 80015

JO LAMCZYK
1051 ELGIN STREET
FORT COLLINS CO 80524

TAMARA KRAMER
9785 KIPLING ST
WESTMINSTER CO 80021

JAMES DAOUST
14581 E HARVARD AVE
AURORA CO 80014

JEREMY ESTRADA
2808 COLFAX AVENUE
PUEBLO CO 81003

ARACELIA RENDON
2509 ALIA COURT
PUEBLO CO 81004

MARGARET HILL
4028 BROWNING AVE
COLORADO SPRINGS CO 80910

TITAN SOLAR POWER CO, INC

RON GOWER
6510 SOUTH IDER STREET
AURORA CO 80016

LOGAN QUINETTE
10644 BELLE CREEK BOULEVARD
COMMERCE CITY CO 80640

JOHN DAVIS
11522 DOWNING STREET
NORTHGLENN CO 80233

ANGIE GILBREATH
13127 RARITAN CT
WESTMINISTER CO 80234

ADAM UNDERHILL
1097 NORTH KIRKWOOD DRIVE
PUEBLO CO 81007

ROSEMARY PEREZ
66 SOUTH LAMAR STREET
LAKEWOOD CO 80226

KEGAN WILSON
5070 MORNING GLORY PLACE
HIGHLANDS RANCH CO 80130

CARLOS BALBUENA
3034 EAST 101ST AVENUE
THORNTON CO 80229

MICHELLE MILLER
1000 CAMELOT CIRCLE
FORT COLLINS CO 80525

JACKIE WILLINGHAM
3731 INDIAN PIPE CIRCLE
COLORADO SPRINGS CO 80918

PEGGY SHOUN
378 EAST LIBERTY POINT PLACE
PUEBLO WEST CO 81007

ROBERT GOLCHER

TITAN SOLAR POWER CO, INC

4518 RAPPORT DRIVE
CASTLE ROCK CO 80104

SCOTT SCHREINER
4471 WOODLAKE LN
WELLINGTON CO 80549

JAMES MCKAY
7157 SOUTH CLERMONT DRIVE
CENTENNIAL CO 80122

CLAUDIA LOPEZ
4625 HIDDEN RIVER DRIVE
COLORADO SPRINGS CO 80922

JOEL LORENTZ
3200 WEST CHENANGO AVENUE
ENGLEWOOD CO 80110

JUAN CASILLAS
5097 DULUTH CT
DENVER CO 80239

CINDY VANDEL
6200 OSCEOLA WAY
ARVADA CO 80003

MEGAN MATHEWS
705 FRANKLIN AVENUE
BERTHOUD CO 80513

AMY WIEBE
11870 WEST 24TH PLACE CIRCLE
LAKEWOOD CO 80215

DANNA GONZALEZ
2005 WEDGEWOOD COURT
GREELEY CO 80631

SANDRA DODSON
2300 YARROW ST
LAKEWOOD CO 80214

STEVE WILSON
518 N GLENDEVEY DR
PUEBLO CO 81007

TITAN SOLAR POWER CO, INC

KIMBERLY CURTIS
2326 CHEYENNE AVENUE
PUEBLO CO 81003

MARCUS TRUJILLO
201 NORTH PAULINE AVENUE
MILLIKEN CO 80543

KANDICE STARBUCK
5019 SAFFRON CT
FORT COLLINS CO 80525

MATT COPPO, ASHLEY MEESTER
12238 IDALIA STREET
BRIGHTON CO 80603

BRONSON THEDE
2170 WEST 131ST WAY
WESTMINSTER CO 80234

PENELOPE MCBAIN
841 E APPLEWOOD AVE
CENTENNIAL CO 80121

JOAQUIN FLORES
2183 SOUTH LEWISTON
AURORA CO 80013

JOE STRUIF
4390 DOOLEY WAY
COLORADO SPRINGS CO 80911

OSCAR TORREZ
245 RIDGE ROAD
EATON CO 80615

JOHN CUSHING
4872 WEST OXFORD AVENUE
DENVER CO 80236

ALISEN BOL
4665 REED ST
WHEAT RIDGE CO 80033

MAURLEEN VALENCIA

TITAN SOLAR POWER CO, INC

924 MAIN STREET
ORDWAY CO 81063

JOSE RIVERA
5408 EAST 60TH WAY
COMMERCE CITY CO 80022

LUCIANO ARELLANO
1634 SCRANTON AVENUE
PUEBLO CO 81004

AMY MALLECK
680 AVENA DR
ELIZABETH CO 80107

DEAN SEIBOLD
11452 DOWNING STREET
NORTHGLENN CO 80233

MARK LARSEN
975 E 132ND CIR
THORNTON CO 80241

AUDREY GARCIA
9476 STEELE DRIVE
THORNTON CO 80229

CECILIA JUAREZ
2806 CHESAPEAKE BAY CIRCLE
EVANS CO 80620

ELVA A CARO
1280 S JULIAN ST
DENVER CO 80219

BILLIE MCFARLAND
829 EAST 115TH PLACE
NORTHGLENN CO 80233

RICHARD MAREZ
2030 EMILIA ST
PUEBLO CO 81005

DANIEL LANDOLT
11425 HUDSON STREET
THORNTON CO 80233

TITAN SOLAR POWER CO, INC

CHRISTINE ONSTOTT
6591 WEST MORRAINE PLACE
LITTLETON CO 80128

JOAQUIN SOTELO
5165 WEST CUSTER PLACE
DENVER CO 80219

DYLAN TOWNSEND
1625 27TH AVENUE
GREELEY CO 80634

MARK KRAUS
7107 BUCKOAK COURT
COLORADO SPRINGS CO 80927

DANIEL GARCIA
405 NORTH 30TH AVENUE
GREELEY CO 80631

PHILLIP DOUGHER
3398 WEST MONMOUTH AVENUE
ENGLEWOOD CO 80110

SERENITY WYNTER
2922 GARLAND TERRACE
COLORADO SPRINGS CO 80910

SHANE VALADEZ
5393 WINDGATE CT
COLORADO SPRINGS CO 80917

JAMES WALT
4637 JULLIARD DRIVE
COLORADO SPRINGS CO 80918

TANIA SAENZ
12902 RANDOLPH PL
DENVER CO 80239

BILL SCHMITZ
932 EICHHORN DR
ERIE CO 80516

KATY FLEMING

TITAN SOLAR POWER CO, INC

1708 ZEUS DRIVE
LAFAYETTE CO 80026

BLAKE FITCH
5851 COUNTY RD 309
PARACHUTE CO 81635

JOSHUA RUSHMAN
2001 ANCE STREET
STRASBURG CO 80136

SALVADOR RAMIREZ
1660 S UMATILLA ST
DENVER CO 80223

COLTON PARKER
9083 DOVER ST
WESTMINSTER CO 80021

WILMA WYLIE
7449 W 74TH AVE
ARVADA CO 80003

RUBEN FERNANDEZ
4654 FRASER WAY
DENVER CO 80239

TERRY GRIGSBY
6885 RASPBERRY RUN
LITTLETON CO 80125

NICHOLAS RIHEL
8946 WEST ELMHURST AVENUE
LITTLETON CO 80128

NEAL PLATZER
110 S. YATES WAY
DENVER CO 80219

LUIS ALVAREZ
18101 EAST LOYOLA DRIVE
AURORA CO 80013

CHRISTIAN DIAZ
3608 BAREBACK DRIVE
COLORADO SPRINGS CO 80922

TITAN SOLAR POWER CO, INC

CONOR PESICKA
1679 SUMMERNIGHT TER
COLORADO SPRINGS CO 80909

JEFFREY JONES
10221 WEST 9TH DRIVE
LAKEWOOD CO 80215

DAVID AND DEBORA SWITALA
523 SQUIRREL DRIVE
PAGOSA SPRINGS CO 81147

RICHARD MORENO
3021 CANDICE LANE
PUEBLO CO 81003

JAMES OLEJNICZAK
3390 WEST ARLINGTON AVENUE
LITTLETON CO 80123

OLEKSIY MOVCHAN
4521 RAPPORT DRIVE
CASTLE ROCK CO 80104

SPENCER KING
340 SOUTH MILLER STREET
LAKEWOOD CO 80226

SUBASH ABHINOV KASIVISWANATHAN
373 SIMMONS ST
ERIE CO 80516

HARRIET WARREN
2030 SHERWOOD LANE
PUEBLO CO 81005

EDITH SALAZAR
841 S STUART ST
DENVER CO 80219

MARIA TERESA CAMACHO
5295 DEEPHAVEN CT
DENVER CO 80239

VICKI DIRSCHL

TITAN SOLAR POWER CO, INC

3920 WEST FLOYD AVENUE
DENVER CO 80236

MICHAEL MOTT
6035 ZANG WAY
ARVADA CO 80004

MACKENZIE WILLIAMSON
19352 E ELDORADO DR
AURORA CO 80013

KYLE VARNEY
20561 E COOLIDGE PL
AURORA CO 80011

MARK BENSON
3311 SOUTH MAGNOLIA STREET
DENVER CO 80224

AARON KRIEGSHAUSER
4952 S GARLAND ST
DENVER CO 80123

RODNEY LARGENT
1697 MCMURDO TRAIL
CASTLE ROCK CO 80108

BRIE ROGERS
2550 ALLISON ST
LAKEWOOD CO 80214

STEPHEN GRENFELL
6237 WEST 75TH DRIVE
ARVADA CO 80003

TYLER BUCK
3386 WEST HIALEAH AVENUE
LITTLETON CO 80123

RODRIGO IBARRA
723 POLARIS PLACE
THORNTON CO 80260

FRANCISCO PICADO
9120 WEST 5TH AVENUE
LAKEWOOD CO 80226

TITAN SOLAR POWER CO, INC

OSCAR FAVELA
8835 LANDER ST
WESTMINSTER CO 80031

KELLY ONEILL
910 DUDLEY STREET
LAKEWOOD CO 80215

DENNIS HOHSTADT
16398 E BRUNSWICK PL
AURORA CO 80013

PORFIRIO FONSECA
6121 E 64TH PL
COMMERCE CITY CO 80022

BRIAN SHANAHAN, KELLI COOPER
973 PINECLIFF DRIVE
ERIE CO 80516

JUAN F GRIMALDO
4745 FILLMORE ST
DENVER CO 80216

ARNOLD THOMAS
8543 W 94TH AVE
WESTMINSTER CO 80021

RICHARD SPEIGHTS
4340 S HALIFAX WAY
AURORA CO 80015

NICOLE CROSS
10936 WEST OHIO PLACE
LAKEWOOD CO 80226

JUSTIN BALTAZOR
119 ARLEN ST
COLORADO SPRINGS CO 80909

BROCK MERCIL
977 WHITE LEAF CIRCLE
CASTLE ROCK CO 80108

TRACIE OTT

TITAN SOLAR POWER CO, INC

14030 W
CENTER DR
LAKEWOOD CO 80228

JORDAN LONG
3578 NORTHPARK DRIVE
WESTMINSTER CO 80031

JUSTIN HORTON
13085 E ELGIN DR
DENVER CO 80239

CORY LODER
216 VISTA DRIVE
WESTCLIFFE CO 81252

ROBERTA HIMES
79 EAST BIRCH HILLS DRIVE
PUEBLO WEST CO 81007

JUSTIN HENDERSON
5080 EAST 112TH COURT
THORNTON CO 80233

ADOLFO DOMINGUEZ
1694 SOUTH QUINTERO WAY
AURORA CO 80017

JORGE LUIS CRUZ
14421 ANDREWS DRIVE
DENVER CO 80239

DIANE SANCHEZ
6449 UPHAM ST
ARVADA CO 80003

SHELLYE LANG
1070 WASHINGTON STREET
CRAIG CO 81625

VAN NGO
1499 SERENE DRIVE
ERIE CO 80516

STEVEN DICESARE
375 S JEFFERSON AVE

TITAN SOLAR POWER CO, INC

LOUISVILLE CO 80027

MAURICIA RODRIGUEZ
761 CRAGMORE STREET
DENVER CO 80221

ISRAEL ARMIJO
639 MORRISON AVE
PUEBLO CO 81005

REBECCA PEPIN
416 BOWEN ST
LONGMONT CO 80501

GREG & KATHY MCKULICK
840 SOUTH TOLSTOI DRIVE
PUEBLO WEST CO 81007

ROBERT HANNAM
2543 W 105TH CT
WESTMINSTER CO 80234

GREGG EIHAUSEN
2540 S IVANHOE PL
DENVER CO 80222

KRISTA WALKER
8874 VENTURA CT
COMMERCE CITY CO 80022

KATHY NGUYEN
3418 WESTMINSTER PL
WESTMINSTER CO 80030

STEPHEN ZLOTNICK
66 NORTH SECOND STREET
CARBONDALE CO 81623

MARY ENGELBART
3638 LITTLE DIPPER DRIVE
FORT COLLINS CO 80528

DEAN HARDMAN
7539 N BRYANT ST
WESTMINSTER CO 80030

TITAN SOLAR POWER CO, INC

MARTIN ZABORAC
7130 WEST OREGON DRIVE
LAKEWOOD CO 80232

ELSA AVILA
19103 E MONTVIEW BLVD
AURORA CO 80011

JASON DOWDY
635 BRIAR DALE DRIVE
CASTLE ROCK CO 80108

CHRISTINA SKIBA
1420 STONEHAVEN AVENUE
BROOMFIELD CO 80020

TODD JOHNSON
6632 E. BROWN PLACE
DENVER CO 80224

SHONA HANSEN
10461 PENNSYLVANIA ST
NORTHGLENN CO 80233

ARTURO CHAVEZ
7061 E 75TH PL
COMMERCE CITY CO 80022

KIMBERLY KWARSICK
5540 W 74TH AVENUE
ARVADA CO 80003

MAREO KENDRICK
21610 EAST TUFTS CIRCLE
AURORA CO 80015

BRIAN BAME
1816 SOUTH KNOX COURT
DENVER CO 80219

DIXIE BISHOP
48 MACON COURT
AURORA CO 80010

DIANA CUEVAS
871 QUARI COURT

TITAN SOLAR POWER CO, INC

AURORA CO 80011

EDWARD AND DEBBIE FIGONE
15952 E 112TH PL
COMMERCE CITY CO 80022

MARCOS MOJICA
15919 EAST FORD PLACE
AURORA CO 80017

XICOTENCATL LOZA
1821 SOUTH TRUCKEE WAY
AURORA CO 80017

GEINER VALVERDE
10981 EAST VASSAR DRIVE
AURORA CO 80014

GEOVANNA AVALOS
13865 E 24TH AVE
AURORA CO 80011

JORDAN BROWN
6311 UPHAM ST
ARVADA CO 80003

DAWNA MORRIS
13893 WEST MARLOWE CIRCLE
MORRISON CO 80465

LISA DE
13209 ROAD 25
CORTEZ CO 81321

OWEN HART
8587 EATON ST
ARVADA CO 80003

ALICE LEDBETTER
1821 LOGAN AVE
PUEBLO CO 81004

BRUCE YARISH
7933 SOUTH LAMAR COURT
LITTLETON CO 80128

TITAN SOLAR POWER CO, INC

MINH NGUYEN
2946 S UPHAM ST
DENVER CO 80227

DALTON WILKINSON
3004 VAUGHN ST
AURORA CO 80011

DAVID MOYA
9116 W MONTICELLO PL
LITTLETON CO 80128

NICK VAN
13821 WEST 64TH AVENUE
ARVADA CO 80004

THOMAS NORMAN
2030 RIVERS EDGE RD
WINDSOR CO 80550

ASHTON LEWIS
19817 E BRUNSWICK DR
AURORA CO 80013

ANTHONY DANIELS
2802 SOUTH MOBILE STREET
AURORA CO 80013

MARK WHIPPLE
5560 E 130TH DRIVE
THORNTON CO 80241

OLGA ESTEVEZ ESTEVEZ
5108 CHANDLER WAY
DENVER CO 80239

MARIA DE
15174 E WALSH DR
AURORA CO 80012 [3]

BRYAN SMOCK
8149 W 81ST AVE
ARVADA CO 80005

SARAH FIEBIGER
5814 W 118TH PL

TITAN SOLAR POWER CO, INC

WESTMINSTER CO 80020

DONIELLE QUINTANA
444 JOLIET STREET
AURORA CO 80010

MIRACLE NUANES
3327 SOUTH NIAGARA WAY
DENVER CO 80224

KATHRYN CASTILLO
734 SOUTH FULTON AVENUE
FORT LUPTON CO 80621

TRISHA GERBER
5666 W 109TH CIR
BROOMFIELD CO 80020

AARON O'HARE
3002 SOUTH COOK STREET
DENVER CO 80210

SARA MILIUS
8791 OAKWOOD ST
WESTMINSTER CO 80031

WAYNE GARNER
1819 POPLAR AVENUE
CAÑON CITY CO 81212

ROBERT DUVALL
2680 ROUNDTOP DRIVE
COLORADO SPRINGS CO 80918

RUTH ANN JACKSON
5250 HUNTERS RUN
COLORADO SPRINGS CO 80911

ERICH SCHWIESOW
5001 SOUTH CO ROAD 107
ALAMOSA CO 81101

TROY NEWMAN
7335 FIELD STREET
ARVADA CO 80005

TITAN SOLAR POWER CO, INC

ZACH LOYD
811 HARRISON AVE
CAÑON CITY CO 81212

ANGELICA MARTINEZ
2306 SUNRISE LN
PUEBLO CO 81008

JASON DICK
8785 GREENGRASS WAY
PARKER CO 80134

DARREL FREELAND
2963 S CHEROKEE ST
ENGLEWOOD CO 80110

TROY MEISSNER
11070 MCQUEEN RD
CALHAN CO 80808

DARREN CARNEGIE
4193 SOUTH BISCAY CIRCLE
AURORA CO 80013

JOHN SEYMOUR
8218 COUNTY ROAD 12 SOUTH
ALAMOSA CO 81101

DAN GILBERT
8262 JOHNSON COURT
ARVADA CO 80005

JEFFREY GAMBLE
8032 AMMONS WAY
ARVADA CO 80005

DIETER HILS
284 REGAL ST
LOUISVILLE CO 80027

TIMOTHY MASCOLO
8749 FIELD PL
ARVADA CO 80005

WENDY YOSEFIAN
9825 IRIS STREET

TITAN SOLAR POWER CO, INC

WESTMINSTER CO 80021

ALFRED CHUKWUGOZIE
10475 E. TELLURIDE COURT
COMMERCE CITY CO 80022

AMANDA MARSHALL
2325 MOUNTAIN VALLEY COURT
PUEBLO CO 81003

JENNIFER PERSON
18781 E MEXICO DR
AURORA CO 80017

ZACHARY SCHOLZ
8402 SOUTH DUDLEY STREET
LITTLETON CO 80128

BRITTANY CHAPMAN
1745 S SHOSHONE ST
DENVER CO 80223

COLLEEN KAUFMAN
235 SKY TRAIL ROAD
BOULDER CO 80302

M'LISSE WEST
485 SOUTH MILLER STREET
LAKEWOOD CO 80226

JESSIE GRASKI
838 GRIFFIN AVENUE
CAÑON CITY CO 81212

ELIODORO DELGADO
1150 SOUTH NAVAJO STREET
DENVER CO 80223

AMY STARK
6815 PETUNIA PLACE
CASTLE ROCK CO 80108

IGNACIO SILVA
17989 EAST OHIO CIRCLE
AURORA CO 80017

TITAN SOLAR POWER CO, INC

JONATHAN BAKER
3218 SHALIMAR TER
PUEBLO CO 81008

JONATHAN STIEFVATER
7244 VANCE ST
ARVADA CO 80003

CONNIE GABEL
282 DAHLIA DRIVE
LOUISVILLE CO 80027

MIKE PLYMELL
524 S FIELD ST
DENVER CO 80226

PAMELA SPIKER
1 BELAIRE DRIVE
PUEBLO CO 81001

TODD HANSON
11585 RED LODGE RD
PEYTON CO 80831

KAYLEIGH KOCHEVAR, MATTHEW RODY
622 NORTHRUP AVENUE
FORT LUPTON CO 80621

DONNA MOLES
9133 MADELEINE ST
FEDERAL HEIGHTS CO 80260

MATTHEW WITTMANN
8915 W 66TH AVE
ARVADA CO 80004

RONA VANWILLIGEN
749 BEAR CREEK DRIVE
FORT COLLINS CO 80524

CHARLES RICE
3119 SOUTH UNIVERSITY BOULEVARD
ENGLEWOOD CO 80113

ROBERT ROMERO
9023 ORLEANS ST

TITAN SOLAR POWER CO, INC

FEDERAL HEIGHTS CO 80260

GORDON FORDYCE
550 ARBOR DR
LAFAYETTE CO 80026

ROBERTO MANUEL BARRAZA
3645 SOUTH HIMALAYA COURT
AURORA CO 80013

CAITLIN/JOSEPH GOLDEN
4128 S GRANT ST
ENGLEWOOD CO 80113

JOHN MCMILLAN, SHERINE BOWEN
2357 MOUNTAIN SKY DR
FORT LUPTON CO 80621

RAMON SERNA
5127 NORTH DILLON ST
DENVER CO 80239

ROBERT ARTALE
1035 YOUNGFIELD STREET
GOLDEN CO 80401

MARK BUNGE
1734 DOGWOOD CT
BROOMFIELD CO 80020

LISA OVERSTREET, ALEXANDER OVERSTREET
7220 ARKANSAS STREET
FREDERICK CO 80530

SUSAN CRANFORD
1815 55TH LANE
BOONE CO 81025

TODD VANDENBURG
5925 S CROCKER ST
LITTLETON CO 80120

JESSICA BUZBEE
16689 PROSPECT LANE
BROOMFIELD CO 80023

TITAN SOLAR POWER CO, INC

JEFFERY BAME, AMBER JONES
2705 GARGANEY DRIVE
CASTLE ROCK CO 80104

HOLLY FAIRBAIRN
2216 NORTH MAIN STREET
PUEBLO CO 81003

BETTY RAMIREZ
8880 ITHACA WAY
WESTMINSTER CO 80031

KERRY JENSEN
8179 WEBSTER ST
ARVADA CO 80003

KEVIN NORQUIST
6450 BRENTWOOD ST
ARVADA CO 80004

MARY OERTLI
1803 S DOVER WAY
LAKEWOOD CO 80232

JESUS DELEON
2310 LARAMIE DRIVE
COLORADO SPRINGS CO 80910

MELISSA NELSON
4160 ORCHID STREET
COLORADO SPRINGS CO 80917

BRADLEY KARLIN
17573 EAST GRAND AVENUE
AURORA CO 80015

DARRYL ROWE
4015 COLORADO 133
SOMERSET CO 81434

SUZANNE CARROLL
2842 RIDGE DRIVE
BROOMFIELD CO 80020

ALICE HILL
1835 TANAGER WAY

TITAN SOLAR POWER CO, INC

COLORADO SPRINGS CO 80906

MIRAMON GARDUNO
12396 E DAKOTA AVE
AURORA CO 80012

PAUL DIBLE
14100 EAST 134TH AVENUE
BRIGHTON CO 80601

MANELIC FLORES
16409 E CENTER DR
AURORA CO 80017

ANDREA PAGLIASOTTI-PINEDA
4777 BEACH COURT
DENVER CO 80211

AMBER WHITE
4492 EMERALD BAY LANE
WELLINGTON CO 80549

THOMAS PETERSON
1125 OAKMONT CT.
FORT COLLINS CO 80525

NATHAN KANEY
7249 SOUTH LINCOLN WAY
CENTENNIAL CO 80122

JOSE L VARGAS
5088 JOPLIN CT
DENVER CO 80239

ROGER FAIRCHILD
124 DORRIS AVENUE
PAONIA CO 81428

JACALYN SAVAGE
3923 W 98TH AVE
WESTMINSTER CO 80031

ESTEBAN JUAREZ
1111 CHIRON STREET
LAFAYETTE CO 80026

TITAN SOLAR POWER CO, INC

ANDREA SACHS
5530 W 101ST AVE
WESTMINSTER CO 80020

RAMONA TORREZ
2219 PINE ST
PUEBLO CO 81004

SAYOKO TAKATA
561 W 87TH PL
THORNTON CO 80260

REINA GOMEZ
2300 W MOFFAT PL
DENVER CO 80221

TORIBIO DE
2022 PIONEER DRIVE
SILT CO 81652

RICHARD MILLER
370 FAAS RANCH ROAD
NEW CASTLE CO 81647

FRANK GONZALES
1608 39TH STREET COURT
EVANS CO 80620

JUDY HUSTON
507 WEST CASTLE COURT
GLENWOOD SPRINGS CO 81601

THOMAS SANDOZ
672 WAMPUM LANE
JEFFERSON CO 80456

NICHOLAS COLLIER
9124 UTICA CT
WESTMINSTER CO 80031

NABOR RODRIGUEZ
11032 EAGLE CREEK PARKWAY
COMMERCE CITY CO 80022

JOEL PATTERSON
507 27TH AVENUE

TITAN SOLAR POWER CO, INC

GREELEY CO 80634

JOSEPH SALAZAR
3451 KASSLER PLACE
WESTMINSTER CO 80031

MIQUEL ANGEL COLIN
1410 W 102ND PL
NORTHGLENN CO 80260

LARRY MILLS
15 WHITETAIL DRIVE
NEW CASTLE CO 81647

SERGIO MONTES
2407 BOB O LINK LANE
GLENWOOD SPRINGS CO 81601

JOHN BOMMARITO
1859 S CLAY ST
DENVER CO 80219

RODRIGO FIRMO
8097 LEE COURT
ARVADA CO 80005

JUSTIN/TIANA MYERS/CARSON
5189 W 69TH LOOP
WESTMINSTER CO 80030

VICTORIANO PACHECO
8680 DE SOTO STREET
DENVER CO 80229

LUKE ELLIS
11165 W BOWLES PL
LITTLETON CO 80127

JAMES DOYLE
15702 E AMHERST PL
AURORA CO 80013

REBECA HERNANDEZ
3041 ZION STREET
AURORA CO 80011

TITAN SOLAR POWER CO, INC

GEOVANNI REGALADO
2236 73RD AVENUE COURT
GREELEY CO 80634

ISABEL CERVANTES
15740 6282 RD
MONTROSE CO 81403

MATTHEW BRISTOL
5880 BOSTON ST
DENVER CO 80238

TRES & ALEXIS ORTIZ
2640 SHERWOOD LANE
PUEBLO CO 81005

RAFAEL SALVIDREZ
14388 EAST ELK DRIVE
DENVER CO 80239

LETICIA CERVANTES
10516 POMPEY WAY
NORTHGLENN CO 80234

VICKI SCHLANGEN
1417 S LAREDO ST
AURORA CO 80017

AURORA NIVAL
1142 CARTARET AVE
PUEBLO CO 81004

EUGENE MARES
1618 ALMA AVENUE
PUEBLO CO 81004

KELVIN PETERSON
417 STARLITE DR
PUEBLO CO 81005

MARIA PETRA
11221 E MONTVIEW BLVD
AURORA CO 80010

SHELLY FELDER
12466 E AMHERST CIR

TITAN SOLAR POWER CO, INC

AURORA CO 80014

BOYD TRACY
8497 PRATT ST
WESTMINSTER CO 80031

MARIO VIGIL
734 BURNING MOUNTAIN AVENUE
NEW CASTLE CO 81647

HOLLY WATT
4330 SOUTH DILLON STREET
AURORA CO 80015

LISA GURLEY
45790 SILVERDROP AVE
BENNETT CO 80102

MARK TAYLOR
309 29TH STREET
BOULDER CO 80305

DONNA DELGADO
5049 FONTANA CT
DENVER CO 80239

CASEY ROBERTS
9519 W MAPLEWOOD PL
LITTLETON CO 80123

ROBERT ACKER
127 EAST 81ST AVENUE
DENVER CO 80221

TODD UNWIN
218 EAST ROUTT AVENUE
PUEBLO CO 81004

JORDAN CHACON, CHELSIE FULLER
2355 SADDLE BACK COURT
FORT LUPTON CO 80621

EDNA MARTINEZ
2117 W 19 ST
PUEBLO CO 81003

TITAN SOLAR POWER CO, INC

RONALD WAGONER
9166 DOVER ST
WESTMINSTER CO 80021

GRACIELA HERNANDEZ
4066 ORLEANS STREET
DENVER CO 80249

MELINDA SANCHEZ
1340 CYPRESS STREET
PUEBLO CO 81004

TAMMY SCHWARTZ
1119 ASPEN ST
BROOMFIELD CO 80020

RACHAEL KLASS
10813 CHECO WAY
PEYTON CO 80831

RANDY TROUP
398 S 24TH AVE
BRIGHTON CO 80601

SHERYL ADAMS
721 ELMHURST PL
PUEBLO CO 81004

ROBERT BUNTING
4869 SOUTH IRIS STREET
DENVER CO 80123

OFELIA ARANDA VALVERDE
776 MOBILE STREET
AURORA CO 80011

BARRY CALLESEN
5650 W 118TH AVE
WESTMINSTER CO 80020

GERALDINE EDWARDS
5304 LAPWING COURT
PUEBLO CO 81008

GERLYNDA GEISERT
5963 WEST INDORE PLACE

TITAN SOLAR POWER CO, INC

LITTLETON CO 80128

COURTNEY LANDRY
5223 EAST 128TH COURT
THORNTON CO 80241

KASSIM SEID
2422 SOUTH FRASER STREET
AURORA CO 80014

DOUG POWELL
4245 MILNE ROAD
COLORADO SPRINGS CO 80930

NICO AND ELLEN DE
111 MICHAEL WAY
DURANGO CO 81301

DANIEL MCCARTY
5051 SOUTH JULIAN STREET
ENGLEWOOD CO 80110

KEVIN LOVE
3604 CAPITOL DR
FORT COLLINS CO 80526

NICOLE CURTIS
2302 SPRINGSIDE DRIVE
COLORADO SPRINGS CO 80951

LINDSEY LEWIS
3316 UTICA ST
DENVER CO 80212

DANIEL PEARCE
6777 TAFT CIR
ARVADA CO 80004

BROCK HOSTETTER
943 VETCH CIRCLE
LAFAYETTE CO 80026

DOLORES MCCOMBS
30700 GALE ROAD
PUEBLO CO 81006

TITAN SOLAR POWER CO, INC

LORI CUPP
4762 CARR STREET
WHEAT RIDGE CO 80033

MARK HIGH
601 NORTH 7TH STREET
GUNNISON CO 81230

LINDA THOMAS
9360 LILLY COURT
THORNTON CO 80229

MARK LEEDY
8128 W 81ST AVE
ARVADA CO 80005

CLAUDIA OLIVER
1592 4TH STREET
COLORADO SPRINGS CO 80907

MATT BECK
7464 HOME STRETCH DRIVE
WELLINGTON CO 80549

DANIELLE TATUM
158 S QUAY ST
LAKEWOOD CO 80226

EMANUEL GARCIA
5862 ONEIDA STREET
COMMERCE CITY CO 80022

JOHN (JACK) AMBERG
8132 GILPIN PEAK DRIVE
MONUMENT CO 80132

SAUL MENJIVAR
5230 DURHAM COURT
DENVER CO 80239

MICHAEL FOSSCECO
1226 WEST CAMINO PABLO DRIVE
PUEBLO WEST CO 81007

JEROME BALL
3646 EAST 116TH AVENUE

TITAN SOLAR POWER CO, INC

THORNTON CO 80233

MICHAEL CURRY
2711 WESTWOOD BOULEVARD
COLORADO SPRINGS CO 80918

JOHN HOWARD
853 STAGECOACH DR
LAFAYETTE CO 80026

HANSEL MEDINA
2116 NORTH PL
PUEBLO CO 81008

EFRAIN TELLEZ
281 N 16TH DR
BRIGHTON CO 80601

WILSON HICKS
1001 BALSAM STREET
CORTEZ CO 81321

GOSE FRAYRE
3247 EAST 112TH PLACE
THORNTON CO 80233

MAXINE GEATHERS
11405 EAST HIGHLINE DRIVE
AURORA CO 80010

JEFFREY IDE
11203 ALBION ST
THORNTON CO 80233

ROBERT LITTLE
4245 DOLPHIN CIRCLE
COLORADO SPRINGS CO 80918

BRADY HUTCHINSON
2645 EMERALD ST
LOVELAND CO 80537

VICTORIA ADDISON
5412 KAY CIR
COLORADO SPRINGS CO 80917

TITAN SOLAR POWER CO, INC

DANIEL COOPER
1003 COTTONWOOD DR
WINDSOR CO 80550

AUDREA RENDON
117 GRANADA COURT
LA JARA CO 81140

TERRY BROWN
7449 JAY CT
ARVADA CO 80003

ARMANDO JARAMILLO
1400 36TH STREET
EVANS CO 80620

ABRAHAM GEBRU
1565 SOUTH RICHFIELD WAY
AURORA CO 80017

SEAN MILLER
9052 ORLEANS ST
FEDERAL HEIGHTS CO 80260

ADRIAN PEREZ
7417 BLUE RIVER AVENUE
FREDERICK CO 80530

CARL RICHARDSON
1004 SOUTH OLATHE STREET
AURORA CO 80017

WHITNEY JENSEN
112 MOJAVE WAY
FOUNTAIN CO 80817

LAWRENCE MONSON
6265 SOUTH OAK WAY
LITTLETON CO 80127

STEPHEN MCCRANIE
233 CEDAR DRIVE
DURANGO CO 81301

JASON SCOTT
631 E MARIGOLD DR

TITAN SOLAR POWER CO, INC

PUEBLO WEST CO 81007

TAYLOR KELLER
8538 INGALLS CIR
ARVADA CO 80003

KELLY FESSELL
1933 SUNLIGHT DR
LONGMONT CO 80504

CRAIG TOMANINI
2902 DOWNHILL DRIVE
COLORADO SPRINGS CO 80918

JAMES PHYLLIS GOAR
6466 S GARRISON CT
LITTLETON CO 80123

RAYMOND MAATHUIS
6770 MILLER ST
ARVADA CO 80004

STEVE KATHOL
10487 HOBBIT LN
WESTMINSTER CO 80031

ANJELICA MCMAHON
10240 EATON ST
WESTMINSTER CO 80020

RYAN HEFFERN
8809 CHRISTY CT
COLORADO SPRINGS CO 80951

DENISE SISNEROS
2906 S STUART ST
DENVER CO 80236

KEVIN KELLY
10130 W LAMBUTH AVE
LAKEWOOD CO 80235

ZACH THOMPSON
9183 KENT ST
WESTMINSTER CO 80031

TITAN SOLAR POWER CO, INC

DEBORAH ESTES
186 TERRITORY DR
PINE CO 80470

DELMAR OLDSEN
3640 DAHLIA STREET
DENVER CO 80207

ANNIE NELSON, RYAN HOPKINS
2462 MILTON LANE
FORT COLLINS CO 80524

WALTER PIERCE
48886 CO RD 33
NUNN CO 80648

NORMA VALLES
7270 KRAMERIA ST
COMMERCE CITY CO 80022

ROBERT MURADYAN
6641 BRAUN COURT
ARVADA CO 80004

GINGER MACK
3430 W EDGEMORE PL
SHERIDAN CO 80110

FAILE BENSON
4241 SOUTH RICHFIELD STREET
AURORA CO 80013

RON WILSON
1001 PHAY AVE
CAÑON CITY CO 81212

DARIO JIMENEZ
6655 CLERMONT ST
COMMERCE CITY CO 80022

KAREN ESTEP
906 SOUTH MAIN STREET
ROCKY FORD CO 81067

ZACHARY HONEYCUTT
2312 SUNRISE LN

TITAN SOLAR POWER CO, INC

PUEBLO CO 81008

ECHO DIMARUCOT
688 E VERMILLION DR
PUEBLO WEST CO 81007

MASON NOELLER, JAUSTEN NOELLER
2609 CLARION LANE
FORT COLLINS CO 80524

TREVOR RICHARDSON
2245 CHESAPEAKE DRIVE
FORT COLLINS CO 80524

JOSEPH MOTT
7459 W 73RD CIR
ARVADA CO 80003

MARIO CRESPO
2279 DEXTER DRIVE
LONGMONT CO 80501

STEVEN DUFF
410 SOUTH 12TH STREET
ROCKY FORD CO 81067

MICHAEL BOYLES
112 CARSON COURT
NEW CASTLE CO 81647

TAYLOR COMBS
11741 GARFIELD ST
THORNTON CO 80233

IAN LANCASTER
5114 W 69TH LOOP
WESTMINSTER CO 80030

MARIO GUTIERREZ
6301 OSCEOLA WAY
ARVADA CO 80003

JENNIFER DUFF
2601 SOUTH KNOX COURT
DENVER CO 80219

TITAN SOLAR POWER CO, INC

ALEX RHOADES
19238 E STANFORD DR
AURORA CO 80015

CARMEN SOURELL
2640 HIGH STREET
CAÑON CITY CO 81212

NORA QUINTANA
14416 EAST 47TH AVENUE
DENVER CO 80239

TODD SWITZER
9607 W NICHOLS PL
LITTLETON CO 80128

JAMES SINKHORN
34229 GALE ROAD
PUEBLO CO 81006

RYAN BEBOUT
43 PTARMIGAN TR
CANON CITY CO 81212

DALTON SCHOEPFLIN
8731 FIELD WAY
ARVADA CO 80005

JOSHUA EHERENMAN
655 LOCUST ST
FREDERICK CO 80530

ROBIN HARRIS
6446 AMMONS ST
ARVADA CO 80004

BRETT MEGGERS
17843 E MISSISSIPPI PL
AURORA CO 80017

JESSE COLE
10935 ALBION DR
THORNTON CO 80233

LUIS EDGARDO ALVARENGA
19000 EAST CHAFFEE PLACE

TITAN SOLAR POWER CO, INC

DENVER CO 80249

KENNETH BURNHAM
2908 PAWNEE CREEK DR
LOVELAND CO 80538

ELIZABETH TRIPODO
4938 WAGON MASTER DRIVE
COLORADO SPRINGS CO 80917

DAVID & DENISE AMRIE
2721 PURGATORY DRIVE
COLORADO SPRINGS CO 80918

FRED MILEY
3661 DESERT WILLOW LANE
COLORADO SPRINGS CO 80925

RYAN WOODS
495 PENNWOOD CIRCLE
ENGLEWOOD CO 80113

BRANDON HUMMEL
8037 CLAY STREET
WESTMINSTER CO 80031

PAUL LEWIS
10521 DECLARATION DRIVE
COLORADO SPRINGS CO 80925

ZELVI RODRIGUEZ
580 WINEBROOK WAY
FOUNTAIN CO 80817

GALEN THEYE
9192 KENT STREET
WESTMINSTER CO 80031

BLANCA HERMILA OROZCO & MARIA ELVA
3006 HAWK DRIVE
EVANS CO 80620

JADE D'ANNA
804 S TEJON ST
DENVER CO 80223

TITAN SOLAR POWER CO, INC

KELSEY DUNFORD
1717 BELMONT AVE
PUEBLO CO 81004

WAI CHEN KIANG
1936 SOUTH YATES STREET
DENVER CO 80219

LAURIE AYERS
4175 FOREVER CIRCLE
CASTLE ROCK CO 80109

DANIEL FRELKA
705 RENDEZVOUS WAY
CRESTONE CO 81143

ANDREA GOETZ
2402 S HOLLAND ST
LAKEWOOD CO 80227

MATT STOJAK
944 VETCH CIRCLE
LAFAYETTE CO 80026

JANET RIPPY
391 FAAS RANCH ROAD
NEW CASTLE CO 81647

SCOTT PEMBERTON, MARY PEMBERTON
7158 SOUTH PARFET COURT
LITTLETON CO 80127

RENEE POSEY
1020 W 100TH AVE
NORTHGLENN CO 80260

HEATHER NORMAN
19755 E BELLEWOOD DR
CENTENNIAL CO 80015

TIMOTHY CUBA
1420 S FENTON ST
LAKEWOOD CO 80232

PAUL MORRISON
6720 COUNTY ROAD 523

TITAN SOLAR POWER CO, INC

BAYFIELD CO 81122

DANIEL GENRICH
4305 W VASSAR AVE
DENVER CO 80219

GEORGE MARTINEZ
2043 WEST. 12TH STREET
PUEBLO CO 81003

CHARLES COSTELLO
8720 W 90TH PL
WESTMINSTER CO 80021

THOMAS FAIR
19155 EAST STANFORD DRIVE
AURORA CO 80015

RYAN WILL
19632 EAST EASTMAN AVENUE
AURORA CO 80013

EMILY MARJOUA
2743 E 98TH PL
THORNTON CO 80229

ERIN MCCONNELL
7248 UPHAM ST
ARVADA CO 80003

KEVIN MANNING
10641 CLARKE FARMS DR
PARKER CO 80134

MICHAEL RANDO, OMAR GONZALEZ
8923 FALCON STREET
FIRESTONE CO 80504

ZACH BALDWIN
8566 E LEHIGH AVE
DENVER CO 80237

RYAN HUSEBY
7525 WEST MEXICO DRIVE
LAKEWOOD CO 80232

TITAN SOLAR POWER CO, INC

ZACHARY SPARKS
8773 W 64TH WAY
ARVADA CO 80004

SARA CAMPBELL
370 E COMO DR
PUEBLO WEST CO 81007

VIVIAN LAMB
17712 EAST COLUMBIA AVENUE
AURORA CO 80013

BRANDON BARNETT
7334 UPHAM CT
ARVADA CO 80003

RAFAEL A QUINTANILLA
1139 QUENTIN ST
AURORA CO 80011

PAUL BARTEAU
10784 W 68TH AVE
ARVADA CO 80004

BRAD COWGER
196 4TH STREET
MONUMENT CO 80132

BEVON DRUMMOND
9030 W BELLEWOOD PL
DENVER CO 80123

LINDA SAILORS
5275 S LIVERPOOL WAY
CENTENNIAL CO 80015

DORIS HAMMER
7777 S NEWLAND ST
LITTLETON CO 80128

GALE HUDSON
1306 RUSHMORE DR
COLORADO SPRINGS CO 80910

ADAM GRAFFIS
17836 EAST BETHANY PLACE

TITAN SOLAR POWER CO, INC

AURORA CO 80013

GABBY SHELTON
19790 EAST DARTMOUTH AVENUE
AURORA CO 80013

JOHN TODD
4046 SOUTH YAMPA STREET
AURORA CO 80013

KHOI DO
10021 ELIOT CIRCLE
DENVER CO 80260

MARTHA CORDOVA
669 SAND CREEK DRIVE
COLORADO SPRINGS CO 80916

ANITA MARGITTAI
7433 VANCE ST
ARVADA CO 80003

MARIAH RUSSELL
11174 ALLENDALE DRIVE
ARVADA CO 80004

WINNIE SIMPKINS
3764 SOUTH URAVAN WAY
AURORA CO 80013

JUAN SANTIAGO
10058 IDALIA STREET
COMMERCE CITY CO 80022

CHRISTOPHER/KAELA TRUJILLO
10959 JAY STREET
WESTMINSTER CO 80020

MATT ORTIZ
3275 S EVANSTON ST
AURORA CO 80014

TREVER ENSELE
2190 BRAUN DR
GOLDEN CO 80402

TITAN SOLAR POWER CO, INC

FRED W HERRERA
1200 W 104TH PL
NORTHGLENN CO 80234

ROBERT HUMPHERYS
18034 E GUNNISON PL
AURORA CO 80017

SELVIN J, ARACELY CARDOZA,
2075 NEWARK STREET
AURORA CO 80010

ROMUALDO AGUILAR
19042 EAST 22ND CIRCLE
AURORA CO 80011

MAURICE BALLAGE
3040 CANDICE LANE
PUEBLO CO 81003

DERIK LINCH
5559 SOUTH VAN GORDON STREET
LITTLETON CO 80127

ROBERT SHAYNE
672 DAWN AVE
ERIE CO 80516

BRIAN CARTER
692 GREENSCAPE LANE
COLORADO SPRINGS CO 80916

CASEY SWINGLE
420 HIGHLAND DRIVE
STERLING CO 80751

TANNER IKE
9108 SUNNINGDALE RD
PEYTON CO 80831

VISVALDIS JAUNARAJS
2422 S HOLLAND ST
DENVER CO 80227

CAROL CHEVARRIA
6491 BRENTWOOD CT

TITAN SOLAR POWER CO, INC

ARVADA CO 80004

JEFFREY GRAY
72 B SECURITY BOULEVARD
COLORADO SPRINGS CO 80911

NORA BERLADE
1119 TOPAZ PLACE
PUEBLO CO 81004

LASHAWN DAVIES
17479 EAST WHITAKER DRIVE
AURORA CO 80015

BARBARA JOHNSON
1235 BAYBERRY DR
COLORADO SPRINGS CO 80916

SETH ROMAN
1507 BRADISH AVENUE
LA JUNTA CO 81050

SCOTT CRULL
5099 E PEAKVIEW AVE
CENTENNIAL CO 80121

PAUL HENRIET
4505 HILBURN CT
FORT COLLINS CO 80526

RONALD DALTON
16453 EAST GIRARD AVENUE
AURORA CO 80013

ERICH SCHWIESOW
5001 CR 107 S
ALAMOSA CO 81101

STEVE BRAUN
136 COUNTY ROAD 92
LAKE GEORGE CO 80827

VICKIE OVERBY
7799 KENDALL ST
ARVADA CO 80003

TITAN SOLAR POWER CO, INC

RICHARD FELLURE
556 S FLOWER ST
DENVER CO 80226

DIM TUANG
1795 S DAWSON WAY
AURORA CO 80012

TIMOTHY LANTZ
1705 EAST 11TH STREET
PUEBLO CO 81001

ROBERT ARKO
2570 FORSYTHIA STREET
PUEBLO CO 81005

DACIA GUNN
6630 BROOK PARK DRIVE
COLORADO SPRINGS CO 80918

ANDREW KING
35 BRACKENBURY STREET
CRESTED BUTTE CO 81224

ADELIA AVILA
3513 MAGNOLIA STREET
EVANS CO 80620

ALEX MOSELEY
14051 SCARLET SAGE ST
PARKER CO 80134

AKHIL SAOKAR
10617 CLARKEVILLE WAY
PARKER CO 80134

RANDAL SMITH, SHANTEL SMITH
8899 FALCON STREET
LONGMONT CO 80504

ERIKA HOWELL
883 WEST 100TH PLACE
NORTHGLENN CO 80260

DARNELL HOWARD
20083 E TUFTS DR

TITAN SOLAR POWER CO, INC

CENTENNIAL CO 80015

JOSEPH BENAVIDEZ
3000 WEST 18TH STREET
GREELEY CO 80634

MARCO VAZQUEZ
7729 WEST 11TH STREET DRIVE
GREELEY CO 80634

JAMES SMILEY
904 JARVIS DR
ERIE CO 80516

JESSICA ENGLEHART
10901 BAXTER DR
PARKER CO 80134

DANIEL RICH
1855 ABUNDANCE DRIVE
WINDSOR CO 80550

ERIC RINTA
4524 S GARLAND WAY
DENVER CO 80123

ERIK HARO
4942 S
RIFLE CT
AURORA CO 80015

ZACHARY QUINONES
26420 EAST KETTLE PLACE
AURORA CO 80016

HA HOANG
4250 S YUKON WAY
LAKEWOOD CO 80235

STEVE ROGERS
5001 OTERO AVENUE
LOVELAND CO 80538

WILLIAM FARRIS
4348 S ELATI ST
ENGLEWOOD CO 80110

TITAN SOLAR POWER CO, INC

AMBER PRIEST
7337 SCHUMAKER ROAD
BENNETT CO 80102

PAUL LADEWIG
7969 WEST PORTLAND AVENUE
LITTLETON CO 80128

SEAN ROGERS
17826 E CAROLINA PL
AURORA CO 80017

JUAN ANTHONY HERNANDEZ
2513 S KILLARNEY CT
AURORA CO 80013

KYLE HAGGERTY
1789 S ENSENADA WAY
AURORA CO 80017

CALEB HARROD
4973 S GARLAND ST
LITTLETON CO 80123

ARNEL PEREZ
15898 EAST FORD PLACE
AURORA CO 80017

ROBERT ARCHULETA
461 NOME STREET
AURORA CO 80010

ELISA DAWDY
209 NORTH OVERLAND TRAIL
FORT COLLINS CO 80521

HARMONY ISAACS
404 EAST CANNON STREET
LAFAYETTE CO 80026

AMANDA PRICHARD
9518 W GIBRALTAR PL.
LITTLETON CO 80127

SEAN CONWAY

TITAN SOLAR POWER CO, INC

6730 STOCKWELL DRIVE
COLORADO SPRINGS CO 80922

JULIAN ALIAJ
4577 GENOA STREET
DENVER CO 80249

JANET WALTERS
373 SANTANA DRIVE
PENROSE CO 81240

JASON GERZE
5518 S IRIS ST
LITTLETON CO 80123

BLAKE AXTELL
4532 S DEVINNEY ST
MORRISON CO 80465

CARL HEINZ
3126 W LAYTON AVE
ENGLEWOOD CO 80110

TAMMY ROSA
7996 W WALKER DR
LITTLETON CO 80123

CAROL PENNELL
684 OURAY WAY
AURORA CO 80011

LINDA HERRING
6920 MEADOWWOOD PLACE
COLORADO SPRINGS CO 80918

JORDAN KOCHIS
9173 ROYAL MELBOURNE CIR
PEYTON CO 80831

HARRY RIDDLE
8973 FALCON STREET
LONGMONT CO 80504

XIOMARA SALVATIERRA
16620 EAST 106TH WAY
COMMERCE CITY CO 80022

TITAN SOLAR POWER CO, INC

PIRAPONG LEKAMPHAN
1813 S TELLURIDE ST
AURORA CO 80017

MADISON SCHOENBECK
4541 S HOLLAND ST
DENVER CO 80123

HUNTER PALMER
518 SCRANTON AVENUE
PUEBLO CO 81004

ERIC DENKE
10936 EAST 115TH PLACE
HENDERSON CO 80640

KATHERINE CHAFFIN
15568 ROAD WEST
YELLOW JACKET CO 81335

NATHAN WICKER
1024 SOUTH MOBILE STREET
AURORA CO 80017

CECILIA DONAHO
19662 E PURDUE CIR
AURORA CO 80013

JASON DEAN
6085 S PARFET ST
LITTLETON CO 80127

KEVIN LOWRY
1375 S GRAY ST
LAKEWOOD CO 80232

DARYLE CLIPPINGER
1193 S LEWISTON WAY
AURORA CO 80017

RYAN PAQUETTE
6043 S OWENS CT
LITTLETON CO 80127

CARLOS AGUILAR

TITAN SOLAR POWER CO, INC

5063 TUCSON WAY
DENVER CO 80239

DAVID SPECTOR
4993 S HOYT ST
DENVER CO 80123

DANIEL FISHER
4603 HOTSPUR DRIVE
COLORADO SPRINGS CO 80922

RENE MARTINEZ
16694 EAST 105TH AVENUE
COMMERCE CITY CO 80022

MARY HART
826 ACERO AVE
PUEBLO CO 81004

MARGARITO RODRIGUEZ
2067 KINGSTON STREET
AURORA CO 80010

LEE SMITH
118 JUNIPER CIRCLE
LOG LANE VILLAGE CO 80705

DAVID JIRON
443 GOODNIGHT AVE
PUEBLO CO 81005

JAMES COOTWARE
12480 VRAIN CIR
BROOMFIELD CO 80020

MICHAEL MOOK
1040 MIAMI WAY
BOULDER CO 80305

IVONNE CERON
2909 W SHORT PL
DENVER CO 80204

KYLE WOLLENHAUPT
8900 W PROGRESS DR
LITTLETON CO 80123

TITAN SOLAR POWER CO, INC

TANIA LIZETT MARTINEZ
3659 SOUTH BISCAY COURT
AURORA CO 80013

DAVID BAUMANN
1610 MINEOLA ST
COLORADO SPRINGS CO 80915

MARIANO GUEVARA
6671 GIFFORD DR
COMMERCE CITY CO 80022

NORKA QUIROZ
592 S VICTOR WAY
AURORA CO 80012

KELLY SOBE
4508 FROST DRIVE
COLORADO SPRINGS CO 80916

ROBERT WATERS
557 NAVION LANE
FORT COLLINS CO 80524

MARTIN MALDONADO
323 SINGLETREE CT
HARTSEL CO 80449

KYLE LEE
5984 WEST INDORE PLACE
LITTLETON CO 80128

CHRISTIAN FATIANOW
9705 W WALKER PL
LITTLETON CO 80123

MIGUEL ANGEL QUINTANA
503 NORTH DE GAULLE COURT
AURORA CO 80018

RAFAEL HERRERA
1298 SOUTH QUIETO WAY
DENVER CO 80223

RICHEY WEINSTEIN

TITAN SOLAR POWER CO, INC

337 MEADOWS CIR
BAYFIELD CO 81122

ADRIAN CARRILLO
17865 EAST TENNESSEE PLACE
AURORA CO 80017

ROLAND JUNIOR MARTINEZ
2073 S PAGOSA STREET
AURORA CO 80013

KIRK PROPERNICK
5736 WEST 81ST PLACE
ARVADA CO 80003

JOYCE NIELSEN
935 MODELL DR
COLORADO SPRINGS CO 80911

MIGUEL ANGEL DUARTE
7113 WEST 23RD ST ROAD
GREELEY CO 80634

LLOYD GARBUTT
3282 S EVANSTON ST
AURORA CO 80014

DAVID LEIS
60910 GOLDEN COURT
OLATHE CO 81425

CAROL PETERSEN
77 LOS RANCHITOS DRIVE
DURANGO CO 81301

ALBERTO AVILA
7421 BRONCO ROAD
DENVER CO 80221

EDGARDO IRAHETA
3064 ABILENE ST
AURORA CO 80011

PATRICK GRUBER
2355 SOUTH HOYT STREET
LAKEWOOD CO 80227

TITAN SOLAR POWER CO, INC

MICHAEL SAUNDERS
2775 TELLURIDE DRIVE
COLORADO SPRINGS CO 80918

KEVIN ELLIS
2124 MANCHESTER DR
FORT COLLINS CO 80526

JEREMIE & THERESA BETTIS
2127 SHERWOOD LANE
PUEBLO CO 81005

TYLER FERRACINI
1656 DAPHNE ST
BROOMFIELD CO 80020

CHRIS LYONS
21670 COLORADO 145
PLACERVILLE CO 81430

SARAH ARENSMAN
4965 S INDEPENDENCE WAY
LITTLETON CO 80123

JACOB SOUTHERN
6026 S PIERSON ST
LITTLETON CO 80127

DAVE ZWART
6052 S OWENS CT
LITTLETON CO 80127

CHRIS MCCALLUM
315 WEST EVANS AVENUE
PUEBLO CO 81004

AMY NELSON
10718 W MARLOWE AVE
LITTLETON CO 80127

JOSH ROSACCI
365 W OXFORD AVE
ENGLEWOOD CO 80110

ROBYN YAMADA

TITAN SOLAR POWER CO, INC

2325 15TH AVENUE
LONGMONT CO 80503

DOUGLAS ALVARAN
3650 PRAIRIE VIEW DRIVE
PEYTON CO 80831

ABNER BRANTLEY
4780 IGNACIO AVE
LOVELAND CO 80538

JOE LEFEBVRE
7726 WEST 11TH STREET ROAD
GREELEY CO 80634

MARY NORDBERG
351 NORTH 3RD STREET
GUNNISON CO 81230

KYLE THORPE
8248 ESTES CT
ARVADA CO 80005

LAURA RECH
8496 W DUQUESNE DR
LAKEWOOD CO 80227

DARRICK HYLAND
7125 WEST 35TH AVENUE
WHEAT RIDGE CO 80033

JENNA SAGEN
4815 SOUTH SHERMAN STREET
ENGLEWOOD CO 80113

JAIME NAVARRO
6220 WEST CROSS PLACE
LITTLETON CO 80123

ELIZABETH BURDGE
214 SOUTH CARR AVENUE
LAFAYETTE CO 80026

DAROLD WAMSHER
1344 WOODLAWN AVE
CAÑON CITY CO 81212

TITAN SOLAR POWER CO, INC

PAUL YOUNG
6125 WOLF CREEK ROAD
STRASBURG CO 80136

SOCORRO CADENA
3805 WEST KENYON AVENUE
DENVER CO 80236

KARL KEIM
1747 BRANCHING CANOPY DRIVE
WINDSOR CO 80550

CHRISTOPHER KENNEY
1002 STEIN STREET
LAFAYETTE CO 80026

CHERYL MILLER
1425 HIGH BLUFF DRIVE
PLACERVILLE CO 81430

RICK AND JANE GROVE
10527 STATE HIGHWAY 61
STERLING CO 80751

ERIC TROUT
1013 MEADOW RUN
GOLDEN CO 80403

TERRY ROBINSON
10904 TARBELL DR
COLORADO SPRINGS CO 80925

MIGUEL SOTO
15904 EAST ARKANSAS PLACE
AURORA CO 80017

SANDRA CANON
38980 U.S. 160
TRINIDAD CO 81082

TRISTAN DAVIS
11988 E ARIZONA AVE
AURORA CO 80012

CRYSTA HERNANDEZ

TITAN SOLAR POWER CO, INC

1377 SOUTH ZEPHYR COURT
LAKEWOOD CO 80232

EMILY EVERETT
1728 CONCORD DRIVE
FORT COLLINS CO 80526

DAVIDA PENROD
2026 SAGE GROUSE LANE
COLORADO SPRINGS CO 80951

JUSTIN SENSINTAFFAR
17036 VINELAND DRIVE
PARKER CO 80134

MARK BIDDISON
1524 ASTER CT
SUPERIOR CO 80027

SHANON THORNTON
6938 BIG TIMBER DRIVE
COLORADO SPRINGS CO 80923

PAUL KOBISHOP
735 MOORES DIAMOND DRIVE
FRUITA CO 81521

JOSHUA & "KOKO" WILLIAMS
10127 MOORCROFT DRIVE
PEYTON CO 80831

BRYAN PARKS
3397 W AKSARBEN AVE
LITTLETON CO 80123

DUANE REDFORD
2847 NEWPORT CIRCLE
GRAND JUNCTION CO 81503

ANTONIO GONZALEZ
14663 EAST 13TH CIRCLE
AURORA CO 80011

BRIAN MCALLISTER
3793 S ANDES WAY
AURORA CO 80013

TITAN SOLAR POWER CO, INC

CHRISTINA PONCE
2920 PARK VIEW DRIVE
EVANS CO 80620

PHILIP TEBEDO
10066 BRACKNELL PL
PEYTON CO 80831

JAIME M DOMINGUEZ
23774 EAST MISSISSIPPI CIRCLE
AURORA CO 80018

JOSEPHINE MAREZ
19851 E STANFORD AVE
CENTENNIAL CO 80015

YOUNGSOO KIM
10913 E CRESTLINE AVE
ENGLEWOOD CO 80111

JONATHAN OLSON
6034 S PARFET ST
LITTLETON CO 80127

KYLE RUSSO
4210 HALSTEAD CIR
COLORADO SPRINGS CO 80916

JESUS MERCADO
1514 EAST ORMAN AVENUE
PUEBLO CO 81004

DENNIS MARTINEZ
8 TRAIL ROAD
LA JUNTA CO 81050

ROGER VIDAL BURELO
5577 CAT HOLLOW COURT
CASTLE ROCK CO 80104

JESSY JULSON
11056 ROCKCASTLE DR
COLORADO SPRINGS CO 80925

THERESA SASNETT

TITAN SOLAR POWER CO, INC

1735 BONITA DR
FOUNTAIN CO 80817

MAGARET BACA
7876 DOWNING ST
THORNTON CO 80229

JODY ELLMANN
5312 WHITE WILLOW DR
FORT COLLINS CO 80528

PAUL MORSE
8707 W 86TH AVE
ARVADA CO 80005

JENNIFER HORN
4772 S SWADLEY ST
MORRISON CO 80465

NATASHA ABRAHAM
3902 PRONGHORN LANE
PUEBLO CO 81005

DANIEL ZELLER
7355 S KENDALL BLVD
LITTLETON CO 80128

KURT MADER
1369 S RARITAN ST
DENVER CO 80223

JOSHUA VAUGHAN
3929 REINDEER CIR
COLORADO SPRINGS CO 80922

RAMSE NANSEL
1994 ORCHARD BLOOM DRIVE
WINDSOR CO 80550

KRISTOPHER ZWETZIG
5241 ROCK HILL STREET
TIMNATH CO 80547

SANDRA COOPER
8882 W STANFORD AVE
LITTLETON CO 80123

TITAN SOLAR POWER CO, INC

JUAN MAES, NANCY MAES
1415 SOUTH MARIPOSA STREET
DENVER CO 80223

CHRISTOPHER BURRELL
769 KITTREDGE ST
AURORA CO 80011

JOE POWELL
210 TRADEWINDS LANE
BAYFIELD CO 81122

AARON SANBURG
5586 DEVIL'S HEAD CIRCLE
GOLDEN CO 80403

LAURA SALLEE
518 MORRO CIR
PAGOSA SPRINGS CO 81147

MARK HEINRICH
4610 SPRUCEWOOD DRIVE
COLORADO SPRINGS CO 80918

ANN-MARIE SRIVASTAVA
7895 SOUTH FAIRFAX COURT
CENTENNIAL CO 80122

WILLIAM VINSON
17306 PAOLI WAY
PARKER CO 80134

ESPERANZA CERDA
12708 EAST 13TH PL
AURORA CO 80011

DARRYL BUFFORD
16756 EAST MERCER DRIVE
AURORA CO 80013

AGAPITO MONTES
46291 HWY 6 AND 24
GLENWOOD SPRINGS CO 81601

DAVID RANGEL

TITAN SOLAR POWER CO, INC

11285 W ARBOR DR
LITTLETON CO 80127

CONSUELO AGUIRRE
762 EAST PLATTEVILLE BOULEVARD
PUEBLO WEST CO 81007

SHAWN MERICAL
2007 S URAVAN ST
AURORA CO 80013

TIMOTHY SWARTZ
1347 CHESHAM CIR
COLORADO SPRINGS CO 80907

CONNIE CONOVER
2501 FRONTIER DRIVE
COLORADO SPRINGS CO 80911

DEBORAH EWING
5722 EAST 123RD DRIVE
BRIGHTON CO 80602

JUAN BARRAZA
220 MESA AVENUE
LOCHBUIE CO 80603

RAMONA HECHT
5890 W 1ST AVE
LAKEWOOD CO 80226

LETICIA PINTO
7941 LINDA CIRCLE
DENVER CO 80221

VIRGIL KROLL
8810 W QUARTO CIR
LITTLETON CO 80128

ADOLFO FLORES
6427 INGALLS CT
ARVADA CO 80003

KAREN GILBERT
219 NORTH RIDGE DRIVE
IGNACIO CO 81137

TITAN SOLAR POWER CO, INC

MARTIN RANDOLPH
10171 W BERRY PL
LITTLETON CO 80127

BENJAMIN BAKER
15530 EAST OXFORD AVENUE
AURORA CO 80013

IAN YOUNG
9452 ST GEORGE RD
PEYTON CO 80831

WALTER LONG
2937 JOAN WAY
GRAND JUNCTION CO 81504

JAMES VAN
221 ALSACE WAY
COLORADO SPRINGS CO 80906

CAMILO ORTIZ
7571 WEST ALABAMA DRIVE
LAKEWOOD CO 80232

JOVANNI MARTINEZ
1087 NORFOLK ST
AURORA CO 80011

NANCY MOONEY
4885 S FLOWER WAY
DENVER CO 80123

BRANDON ARELLANO
3781 EAST 99TH WAY
THORNTON CO 80229

TYLER WEIGANG
249 SASKATOON DRIVE
WINDSOR CO 80550

ROBERT TEREM
205 SOUTH BUCHANAN AVENUE
LOUISVILLE CO 80027

JUANITA ROMERO

TITAN SOLAR POWER CO, INC

10471 KING CIR
WESTMINSTER CO 80031

JOSHUA ABEYTA
1898 S ALKIRE ST
LAKEWOOD CO 80228

TRACEY RICHARDSON
9261 WEST LOUISIANA AVENUE
LAKEWOOD CO 80232

ELDEN RUYBAL
9847 US HWY 285
ANTONITO CO 81120

JOEL ALLIN
5464 S HOYT ST
LITTLETON CO 80123

THOMAS "MIKE" GORDON
7330 FLOWER STREET
ARVADA CO 80005

RENNIE TANKERSLEY
4663 S JELLISON ST
DENVER CO 80123

NEIL SPINK
12008 W COAL MINE DR
LITTLETON CO 80127

JOSHUA WELCH
3006 PINNACLE DRIVE
COLORADO SPRINGS CO 80910

ERIKA & DAVID CORIA
661 WELSH CIRCLE
COLORADO SPRINGS CO 80916

JOANNE HEALY 103
103 E PIKES PEAK AVENUE
CRIPPLE CREEK CO 80813

CHANNON DORR, KYLE DORR
10243 FERNCREST STREET
LONGMONT CO 80504

TITAN SOLAR POWER CO, INC

JESSE ENGLUND
1780 ORCHARD DRIVE
DENVER CO 80221

JEFFREY MEDLEY, ANTONIA MEDLEY
10154 HANNIBAL STREET
COMMERCE CITY CO 80022

KELLEY ADAMS
8582 W STAR CIR
LITTLETON CO 80128

DARRELL WILSON
8466 S CARR ST
LITTLETON CO 80128

MARK MALINOWSKI
7056 S AMMONS ST
LITTLETON CO 80128

SAMUEL MULLINS
9163 W WARREN DR
LAKEWOOD CO 80227

WYLEY COTTON
19490 BELATRIX DR.
MONUMENT CO 80132

BEN CORT
15690 NORTH 83RD STREET
LONGMONT CO 80503

TAHVIAN BOLES
1788 9TH STREET
LIMON CO 80828

KELLI LINVILLE
4655 S INDEPENDENCE ST
LITTLETON CO 80123

MATTHEW PARKER
371 S SALEM ST
AURORA CO 80012

DUSTIN HERBERT

TITAN SOLAR POWER CO, INC

33952 COUNTY ROAD 4.5
FOWLER CO 81039

CHRISTOPHER HERNANDEZ
14 LA HABRE DRIVE
PUEBLO CO 81005

JUDY MENDOZA
11253 OAKLAND DRIVE
COMMERCE CITY CO 80640

DEVIN MCCORMICK
2552 BENTON ST
DENVER CO 80214

COLLEEN TOOHEY
885 WEST 9TH AVENUE
BROOMFIELD CO 80020

JAROD ALEMAN
1602 STONE AVENUE
PUEBLO CO 81004

ANDREW ADAMS
7110 W 34TH PL
WHEAT RIDGE CO 80033

JIL BISHOP
2540 N. MONACO STREET PARKWAY
DENVER CO 80207

COLLEEN PETERSON
1055 COUNTY ROAD 204
DURANGO CO 81301

JOHN MAYNE
40187 LINDSAY DRIVE
STEAMBOAT SPRINGS CO 80487

ERIC BARTLING
107 GROUSE RD
BUENA VISTA CO 81211

EMILIO FLORES
3222 SAN MARINO AVENUE
EVANS CO 80620

TITAN SOLAR POWER CO, INC

TAGE HARDING
7105 S GRANT ST
CENTENNIAL CO 80122

ADAM STEVENSON
11345 W BOWLES PL
LITTLETON CO 80127

ZACHARY SPEARS
385 LINDA SUE LN
NORTHGLENN CO 80233

MICHAEL FAWKES
964 AUBURN DRIVE
ERIE CO 80516

IAN DAVIS
1550 SOUTH HAYMAKER DRIVE
MILLIKEN CO 80543

ANTHONY MARINO
2282 ANGUS STREET
MEAD CO 80542

JONATHAN VILLARREAL
19823 EAST 58TH AVENUE
AURORA CO 80019

KYLE KITASHIMA
16600 EAST 104TH PLACE
COMMERCE CITY CO 80022

KEATON GAMBILL
4928 TRAILS EDGE LANE
CASTLE ROCK CO 80104

CHRISTOPHER MERICLE
12743 W GRAND DR
MORRISON CO 80465

UZIEL FLORES
2846 40TH AVENUE
GREELEY CO 80634

DAVID GERRELLS

TITAN SOLAR POWER CO, INC

12476 W CHENANGO AVE
MORRISON CO 80465

DANIEL COWLEY
4338 W BELLEWOOD DR
LITTLETON CO 80123

JAY ROBERTS
586 S LOWELL BLVD
DENVER CO 80219

LEYVER VALENTIN
114 PIKE CIR
GYPSUM CO 81637

KYLE SOMERS
18204 E NASSAU DR
AURORA CO 80013

KATHERAN CLARIDGE
949 E 115TH PL
NORTHGLENN CO 80233

NATHAN ULLRICH
7604 W QUARTO AVE
LITTLETON CO 80128

ELLEN VALEK
10171 ZENOBIA CIR
WESTMINSTER CO 80031

ANDREW HUGHES
7202 ANIMAS AVENUE
FREDERICK CO 80530

ELSA HERRERA
16222 EAST FLORA PLACE
AURORA CO 80013

KRISTEN TOWNSEND
11584 E EVANS AVE
AURORA CO 80014

PAUL HANSEN
6375 COUNTY ROAD 5
ERIE CO 80516

JACIEL IVAN VAZQUEZ
2617 CHEYENNE COURT
RIFLE CO 81650

PRESTON SLAUGHTER
4685 S DEVINNEY CT
MORRISON CO 80465

LUZ ORTIZ
392 VILLAGE DRIVE
RIFLE CO 81650

WINN BEUTLER
6431 W FREMONT DR
LITTLETON CO 80128

JOSE GUERRERO
78 S PERRY ST
DENVER CO 80219

JESUS RAMIREZ
19441 EAST 45TH AVENUE
DENVER CO 80249

KATHERINE HILL
7718 UMATILLA STREET
DENVER CO 80221

JUAN CHAVEZ
4239 FREEPORT WAY
DENVER CO 80239

MAYRA TEJEDA
4080 DUNKIRK CT
DENVER CO 80249

SOLOMAN ARMENTA
6670 NORTHWIND DRIVE
COLORADO SPRINGS CO 80918

AIMEE PHOENIX
16723 BEAUMONT BOULEVARD
MEAD CO 80542

NATHAN VALLES

TITAN SOLAR POWER CO, INC

1432 18TH STREET
PENROSE CO 81240

TREY HERRINGTON
2040 SHERWOOD LANE
PUEBLO CO 81005

KATHY BARELAR
404 QUINCY RR AVE
KEENESBURG CO 80643

NORGE B CRUZ
20620 EAST SCOTT CIRCLE
DENVER CO 80249

JACOB KOHN
1639 GLACIER DR
COLORADO SPRINGS CO 80910

DANIEL MENDOZA
1325 SOUTH MEADE STREET
DENVER CO 80219

MICHAEL ANDERSON
16109 PENN CENTRAL WAY
MONUMENT CO 80132

GEORGE BELTRAMO
29081 COUNTY ROAD 20.75
ROCKY FORD CO 81067

MICHAEL MAGDELANO
222 14TH STREET
GREELEY CO 80631

JUANITA & KENT MATHEWS
7427 CAT TAIL CREEK DRIVE
COLORADO SPRINGS CO 80923

ASMITA BIDARI
3618 PRONGHORN MEADOWS CIRCLE
COLORADO SPRINGS CO 80922

DAVID BOSLEY
15910 EAST CRESTRIDGE PLACE
CENTENNIAL CO 80015

TITAN SOLAR POWER CO, INC

SERGIO ARMANDO CABRAL
852 WILLOW DRIVE
LOCHBUIE CO 80603

DELMY CHINCHILLA
2609 CHEYENNE COURT
RIFLE CO 81650

MATTHEW GURULE
4678 RANCH DRIVE
COLORADO SPRINGS CO 80918

GINA HECHT
18791 EAST QUINCY PLACE
AURORA CO 80015

TOMAS CONTRERAS
1324 W 101ST AVE
NORTHGLENN CO 80260

PAT BENNETT
19519 COUNTY ROAD 17
ROCKY FORD CO 81067

NICHOLE CLARK
4152 S LOGAN ST
ENGLEWOOD CO 80113

SEAN ZEBROWSKI
1522 CURTIS ROAD
PEYTON CO 80831

JENNIE FOLLENSBEE
4183 MORNING GLORY ROAD
COLORADO SPRINGS CO 80920

ROBERT MCNEWI
137 WILL AVENUE
RIFLE CO 81650

JARRETT HURD
18647 EAST 54TH PLACE
DENVER CO 80249

ARMANDINA ORTEGA

TITAN SOLAR POWER CO, INC

206 NORTH 12TH STREET
ROCKY FORD CO 81067

AUSTIN THOMAS
6708 MINERAL BELT DR
COLORADO SPRINGS CO 80927

LOGAN GAPPA
7673 W PLYMOUTH PL
LITTLETON CO 80128

JOHN THOMSON
8549 W DUQUESNE DR
LAKEWOOD CO 80227

JENNIFER CLARK
2142 SOUTH FAIRPLAY STREET
AURORA CO 80014

TROY HODACK
4383 S PEARL ST
ENGLEWOOD CO 80113

PAM BOGLE
2720 COUNTY ROAD 50
CENTER CO 81125

ROY TOMEY
4789 S UNION CT
MORRISON CO 80465

TIM SHETTLESWORTH
6255 LANGE DR
COLORADO SPRINGS CO 80918

JESUS TAPIA
2601 GRANADA DRIVE
COLORADO SPRINGS CO 80910

OMAR GALINDO
6260 SMALL DRIVE
COMMERCE CITY CO 80022

CLARENCE TIU
10985 ELIZABETH ST
NORTHGLENN CO 80233

TITAN SOLAR POWER CO, INC

DAVE SNYDER
12854 E PARK LN DR
AURORA CO 80011

KATHERINE BUTKUS
80 S DUDLEY ST
LAKEWOOD CO 80226

SAGE LAND PARTNERS LLC
20640 W.5 ROAD
LEWIS CO 81327

ADRIAN MENDIAS
9161 W LAKE DR
LITTLETON CO 80123

CONCENTA LOKIDONG
16743 BEAUMONT BLVD
MEAD CO 80542

ELDON SMITH
7690 SANGRE DE CRISTO RD
LITTLETON CO 80127

RANDALL SCHAAD
3919 FETLOCK CIRCLE
COLORADO SPRINGS CO 80918

RAQUEL HERNANDEZ
6 PENNWOOD LANE
PUEBLO CO 81005

TY HUTTON
2584 SOUTH CRYSTAL STREET
AURORA CO 80014

PAM BUCKLEY
550 DUDLEY ST.
DENVER CO 80226

KYLE SYMONDS
12671 WEST 6TH DRIVE
LAKEWOOD CO 80401

TAFARI SHAMBE

TITAN SOLAR POWER CO, INC

11432 DARK STAR WAY
PARKER CO 80138

RUDY GARCIA
1730 LUNA DR
FOUNTAIN CO 80817

RYAN VANVOORHIS
15998 E 113TH COURT
COMMERCE CITY CO 80022

DEREK KOCH
1806 FRANCIS PL
COLORADO SPRINGS CO 80909

MICHAEL GATES
4570 SAULSBURY STREET
WHEAT RIDGE CO 80033

RYAN CARTER
9317 W PLYMOUTH AVE
LITTLETON CO 80128

JOHN BULLOCK
9933 W CROSS PL
LITTLETON CO 80123

ANDY PINON
1349 CHAMBERS RD
AURORA CO 80011

ORLANDO PALOMAR
2260 ELKHART ST
AURORA CO 80011

DAKOTA HITT
1291 DEL MAR PKWY
AURORA CO 80010

MARIA DIAZ
502 OLIVE LANE
PLATTEVILLE CO 80651

TARA CRUZ
5726 S HICKORY ST
LITTLETON CO 80120

TITAN SOLAR POWER CO, INC

SIMON RUPP-GREENE
12255 E DAKOTA AVE
AURORA CO 80012

ROBERT HARDIN
8766 S BUCHANAN WAY
AURORA CO 80016

STANLEY MCBROOM
6155 PIERCE STREET
ARVADA CO 80003

SANDRA MORALES
10744 GRANT DR
NORTHGLENN CO 80233

EDMUNDO LOPEZ
10876 PEARL STREET
NORTHGLENN CO 80233

RICHARD HARRISON
2425 SOUTH LINCOLN STREET
DENVER CO 80210

LOGAN GIBBINS
1921 E 119TH PL
NORTHGLENN CO 80233

CHAD LAROCHE
4060 SOUTH WILLOW WAY
DENVER CO 80237

CHRIS ROULIN
4135 S DELAWARE ST
ENGLEWOOD CO 80110

CHRISTOPHER PETERS
4071 FUNDY ST
DENVER CO 80249

WILLARD CONOVER
1493 SOUTH VAUGHN CIRCLE
AURORA CO 80012

VICTORIA PLETTING

TITAN SOLAR POWER CO, INC

2930 36TH LANE
PUEBLO CO 81006

ANTHONY CONTRERAS
14574 SHORTHORN DRIVE
MEAD CO 80542

SARA KRUID
1735 FLORENCE ST
AURORA CO 80010

ADAM PIERO
8990 W 1ST AVE
LAKEWOOD CO 80226

JOHN MCCREARY
7201 DAHLIA ST
COMMERCE CITY CO 80022

SKY VISTA ONE, LLC
850 SKY VISTA POINT
COLORADO SPRINGS CO 80921

NANCY HILL
3344 MACGREGOR DR
COLORADO SPRINGS CO 80922

RICHARD HIMES
1016 21ST LANE
PUEBLO CO 81006

WILLIAM FULLER
2730 S YATES ST
DENVER CO 80236

GUSTAVO FERNANDEZ
1745 WEST FLORIDA AVENUE
DENVER CO 80223

CARLOS
HUGO MOLINA
154 DEER VALLEY DR
NEW CASTLE CO 81647

DANIEL PRUETT
14521 MISSION WALK LOOP

TITAN SOLAR POWER CO, INC

PARKER CO 80134

IRENE RAEL
6776 COORS CT
ARVADA CO 80004

GUADALUPE POLVON
747 BURNING MOUNTAIN AVENUE
NEW CASTLE CO 81647

MARIA PIZARRO
2051 WEST HARVARD AVENUE
ENGLEWOOD CO 80110

JANELL ROBINSON
3977 S WASHINGTON ST
ENGLEWOOD CO 80113

DEVAVRAT OKA
10923 TOUCHSTONE LOOP
PARKER CO 80134

SERGIO RODRIGUEZ
4729 NORTH HANNIBAL STREET
DENVER CO 80239

LENA FISHMAN
12 S DAHLIA ST
DENVER CO 80246

LESLIE DUCKWORTH
5257 S MABRE CT
LITTLETON CO 80123

ALEC WHITE-PATARINO
2431 SUNSTONE DRIVE
FORT COLLINS CO 80525

ELLIOT GAMBLE
3059 SOUTH LOWELL BOULEVARD
DENVER CO 80236

EDWIN RAMOS
1123 EAST 19TH STREET
RIFLE CO 81650

TITAN SOLAR POWER CO, INC

SAMUEL LOSH
1309 MEADOW DRIVE
FAIRPLAY CO 80440

NATALIE COVARRUBIAS
5518 CRYSTAL WAY
DENVER CO 80239

JOSE ANGEL OCON
4917 EAGLE STREET
DENVER CO 80239

JESSICA LANKA
3474 WEST DAKOTA AVENUE
DENVER CO 80219

MICHAEL JEFFREY
7639 EAST AMHERST AVENUE
DENVER CO 80231

CHRISTENA NELSON
3119 D 3/4 RD
GRAND JUNCTION CO 81504

JARED VEER
13632 W PRINCETON DR
MORRISON CO 80465

YVETTE GALLEGOS
8993 WEST LA SALLE AVENUE
LAKEWOOD CO 80227

BENJAMIN GUERRERO
240 ALDER AVE
JOHNSTOWN CO 80534

DONNA WATTS
3399 40TH LANE
AVONDALE CO 81022

MIKE BENTLEY
5211 COUNTY ROAD P
WIGGINS CO 80654

PETER COLE
626 MAIN STREET

TITAN SOLAR POWER CO, INC

PITKIN CO 81241

DIAMOND MOBBLEY
167 MCKINNEY AVENUE
ALAMOSA CO 81101

DAVID RITTERLING
24951 EVERETT ROAD
PUEBLO CO 81006

PARKER WILLIS
9102 W BELMONT AVE
LITTLETON CO 80123

HEATHER SMITH
7495 US HIGHWAY 285 N
MONTE VISTA CO 81144

GARY PLUSH
10 6TH AVENUE
LONGMONT CO 80501

WILLIAM GERBERICH
19068 E CARMEL DR
AURORA CO 80011

KERRY TREWHELLA
6218 BUCHANAN ST.
FORT COLLINS CO 80525

MELISSA MOWERY
603 S RACINE ST
AURORA CO 80012

JASON REYNOLDS
4956 S COORS LN
MORRISON CO 80465

STEPHANIE CARPENTER
6827 PARFET ST
ARVADA CO 80004

RACHEL PALYA
4397 S SHERMAN ST
ENGLEWOOD CO 80113

TITAN SOLAR POWER CO, INC

ALISSA VILLAMOR
8338 W EVANS AVE
LAKEWOOD CO 80227

TAMARA GARMAN
1078 CLOGGER LN
FOUNTAIN CO 80817

TONYA BOYKINS
535 NORTH ILIFF DRIVE
PUEBLO WEST CO 81007

DEBORAH MILLER
5301 SOUTH VALDAI STREET
AURORA CO 80015

DAVIS HAMPTON
3395 WEST GRAND AVE
ENGLEWOOD CO 80110

TAITO TAYLOR
4492 SOUTH VRAIN STREET
DENVER CO 80236

RONNETTIA JOHNSON
14721 EAST 18TH PLACE
AURORA CO 80011

SARAH FALK
5970 S ESTES ST
LITTLETON CO 80123

MICHAEL GATES
4580 SAULSBURY STREET
WHEAT RIDGE CO 80033

BRIAN LARSEN
411 E BUFFALO
SUGAR CITY CO 81076

SUSAN VANMETER
5826 W CANYON AVE
LITTLETON CO 80128

DOLORES NEVARES
2271 BIG SANDS WAY

TITAN SOLAR POWER CO, INC

CRESTONE CO 81131

JOSE FLORES
11703 EAST 118TH PLACE
HENDERSON CO 80640

JOSE JAUREGUI
7526 HAROLD STREET
FORT LUPTON CO 80621

ADOLFO FLORES RODRIGUEZ
961 HITCH HORSE DRIVE
WINDSOR CO 80550

SCOTT DREW
3133 SHARPTAIL ST
GRAND JUNCTION CO 81504

STEVEN WASHBURN
1685 MONTEREY WAY
FOUNTAIN CO 80817

TERRY TRUJILLO
2195 S EVERETT ST
LAKEWOOD CO 80227

MARK KOLAR
594 ELK MEADOWS DRIVE W
TABERNASH CO 80478

ANDREA VIGIL
1519 FIR STREET
PUEBLO CO 81001

WILLIAM BROWN
1400 CO RD 310
WESTCLIFFE CO 81252

ADAM TEBEDO
5551 GUNSHOT PASS DRIVE
COLORADO SPRINGS CO 80917

DAKOTA BURKLUND
431 LONE PINE STREET
FORT LUPTON CO 80621

TITAN SOLAR POWER CO, INC

KEN GROSSNICKLE
636 ASPEN CIRCLE
FREDERICK CO 80530

LISA GRASMAN
6250 S LEWIS ST
LITTLETON CO 80127

JOSE GUADALUPE RAMOS
2880 42ND AVENUE
GREELEY CO 80634

STEPHANIE LACY
4265 DYE ST
COLORADO SPRINGS CO 80911

MICHELLE LUNDIN
1656 CRAWFORD WAY
GLENWOOD SPRINGS CO 81601

CURTIS SPARLING
442 KEARNEY AVENUE
COLORADO SPRINGS CO 80906

KATHLEEN MCCRORY
10180 W LAMBUTH AVE
LAKEWOOD CO 80235

JONATHAN MONTEZ
2015 PATRICIAN WAY
COLORADO SPRINGS CO 80909

RICHARD LOPEZ
2622 VINEWOOD LANE
PUEBLO CO 81005

CASSANDRA EATON
15640 EAST ELDORADO DRIVE
AURORA CO 80013

DISAN RASCON
1204 E 17TH ST
RIFLE CO 81650

LAWRENCE VELASCO
21 CALLE DEL SOL

TITAN SOLAR POWER CO, INC

PUEBLO CO 81008

BEN DRAWBAUGH
9505 HARFORD COURT
LITTLETON CO 80126

JERARDO LOPEZ
5510 MONACO ST
COMMERCE CITY CO 80022

SANDY BOWDEN
81 BLACKHAWK ROAD
SOUTH FORK CO 81154

DANIEL AUGUST
1231 BROWN AVENUE
PUEBLO CO 81004

JAMES HURLEY
9575 W MAPLEWOOD AVE
LITTLETON CO 80123

JONATHAN HESTER
4828 S SWADLEY ST
MORRISON CO 80465

JAMES HARRIS
8875 HOOKER WAY
WESTMINSTER CO 80031

ZACHARY RILEY
10648 HILLANDALE WAY
FALCON CO 80831

CHARLES HEINRICH
7801 NIAGARA ST
COMMERCE CITY CO 80022

BRITTANY MCCORMICK
847 LIPAN ST
DENVER CO 80204

ED JENNINGS
10341 DOWDLE DRIVE
GOLDEN CO 80403

TITAN SOLAR POWER CO, INC

DONALD NOVAK
1223 POPLAR AVENUE
CAÑON CITY CO 81212

PENNI JANNY
1318 SANFORD DRIVE
FORT COLLINS CO 80526

CHRISTABELLE LUCERO
19416 MARCH DR
DENVER CO 80249

JOANN JONES
5681 W CHESTNUT AVE
LITTLETON CO 80128

PATRICK TAYLOR
23560 EAST SWALLOW CIRCLE
AURORA CO 80016

MARSHA SPERLING
914 7745 RD
CRAWFORD CO 81415

GREGORY MORRISON
2306 MONTADALE CT
FORT COLLINS CO 80526

CARLOS LEMUS
5336 SUNDAY GULCH DRIVE
COLORADO SPRINGS CO 80925

SAMUEL COLLINS
3217 FOXRIDGE DR
COLORADO SPRINGS CO 80916

TSEGAY GEBREYESUS
1928 ESPANA WAY
AURORA CO 80011

ANALY MUNOZ
109 CUT THROAT LOOP
GYPSUM CO 81637

RICHARD BAGAL
16063 FIRE MOUNTAIN ROAD

TITAN SOLAR POWER CO, INC

PAONIA CO 81428

BRIAN KELLEY
6152 SOUTH KENTON WAY
ENGLEWOOD CO 80111

KILEY MORTENSEN
14611 STELLAS MEADOW DRIVE
BROOMFIELD CO 80023

NATHAN BARCELONA
246 WALLACE ST
NORTHGLENN CO 80234

TATE JACKSON
1840 SOUTHMOOR DR
FOUNTAIN CO 80817

DEANNA TILTON
19440 E ITHACA PL
AURORA CO 80013

BRANNON PRUET
3055 SOUTH KILLARNEY WAY
AURORA CO 80013

GAYLE NORMAN
665 ELKWOOD LANE
BAYFIELD CO 81122

SARAH HERRING
3785 W 77TH AVE
WESTMINSTER CO 80030

CHRIS VANDAL
9062 ROYAL MELBOURNE CIR
PEYTON CO 80831

ARIC CABEZUD
5565 S ZANG ST
LITTLETON CO 80127

MARINA MUNOZ
1321 MAXWELL STREET
COLORADO SPRINGS CO 80906

TITAN SOLAR POWER CO, INC

PAUL TURNER
8266 SOUTH DOVER STREET
LITTLETON CO 80128

ANN MARKEY
1980 ULSTER ST
DENVER CO 80220

ROCCO SNART
386 BOYD ST
GOLDEN CO 80403

MARIONA GATES
7041 GLENCOE STREET
COMMERCE CITY CO 80022

HARRISON OZOMA
4734 FLANDERS WAY
DENVER CO 80249

KENNETH MCMULLEN
6633 ABBEYWOOD DR
COLORADO SPRINGS CO 80923

SCOTT GOODMAN
216 CHAUCER CT
COLORADO SPRINGS CO 80916

JEROME HUMRICK
641 10TH STREET
BURLINGTON CO 80807

PATRICK MONACO
223 S IRVING ST
DENVER CO 80219

ASHLEY BLEVINS
221 JAY STREET
LAKEWOOD CO 80226

DANIEL MONTGOMERY
7880 OLIVE STREET
COMMERCE CITY CO 80022

ENRIQUE VIGIL
4434 S DEVINNEY CT

TITAN SOLAR POWER CO, INC

MORRISON CO 80465

KATHLEEN DUFFUS
1400 SALEM ST
FORT COLLINS CO 80525

VICTOR NWAFOR
1101 SOUTH COOLIDGE CIRCLE
AURORA CO 80018

DONALD SMITH
9123 W QUARTO AVE
LITTLETON CO 80128

ANDREW GASPER
1025 NORTH RAMAH HIGHWAY
YODER CO 80864

ERIC BRINSKI
2750 BLACK DIAMOND TERRACE
COLORADO SPRINGS CO 80918

ERIN AND DAVID GROSS
403 TIMBER RIDGE PARKWAY
SEVERANCE CO 80550

ERIKA/JOSEPH PENA/MARTINEZ
434 S LIMA CIR
AURORA CO 80012

NATHAN CHRISTENSEN
476 QUITMAN ST
DENVER CO 80204

KEVIN CANDIES
5573 ENSENADA ST
DENVER CO 80249

ROBIN SPELLMAN
7468 SOUTH ALBION STREET
CENTENNIAL CO 80122

PAUL WORLEY
632 WILD RYE ROAD
FAIRPLAY CO 80440

TITAN SOLAR POWER CO, INC

DON AND WENDY HILL
20444 E HAMPDEN PL
AURORA CO 80013

RENEE HIBBITT
526 NAVION LANE
FORT COLLINS CO 80524

JACOB HOFER
6533 SOUTH FIELD WAY
LITTLETON CO 80123

FELIX AND ELOISA GARCIA
4470 N DURHAM COURT
DENVER CO 80239

JEANETTE MENA
3511 LARCH PLACE
PUEBLO CO 81005

BRETT THOLLOT
10801 TROY ST
COMMERCE CITY CO 80022

KIM HALLER
34458 SILVER SPRINGS BLVD
PINE CO 80470

DOUG BAKER
10923 MEMPHIS STREET
COMMERCE CITY CO 80022

KRISTOPHER ZWETZIG
5241 ROCK HILL STREET
TIMNATH CO 80547

DON PATTON
4502 COUNTY ROAD 31
FORT LUPTON CO 80621

MICHAEL HOBBS
4886 JOPLIN STREET
DENVER CO 80239

SPRING DAVIDSON
7350 SULLIVAN CIR

TITAN SOLAR POWER CO, INC

COLORADO SPRINGS CO 80911

BRANDON HAVARD
235 EQUINOX CIRCLE
ERIE CO 80516

DEREK HALL
5540 OAK COURT
ARVADA CO 80002

JACOB SCHRADER
9406 W 99TH WAY
WESTMINSTER CO 80021

MITCHELL FITZMORRIS
13644 E 107TH AVE
COMMERCE CITY CO 80022

ISAIAH HALL
6640 E 77TH PL
COMMERCE CITY CO 80022

JASON FOLK
5718 WEST KEN CARYL PLACE
LITTLETON CO 80128

MARY CHAVEZ
6560 EAST 71ST AVENUE
COMMERCE CITY CO 80022

WALTER ROSAS
1548 S RICHFIELD WAY
AURORA CO 80017

BRANDY O'NEAL
9660 MOORCROFT DRIVE
FALCON CO 80831

RUTH TARAVELLA
1358 28TH LN
PUEBLO CO 81006

ASHLEY GARZA
8710 LANGFORD DR
FOUNTAIN CO 80817

TITAN SOLAR POWER CO, INC

GABRIEL TUGGLE
28284 COUNTY ROAD 21
ROCKY FORD CO 81067

JACLYN GUTIERREZ
3821 BROOKFIELD LANE
PUEBLO CO 81005

TOMMY ROMERO
25 EAST 4TH AVENUE
LONGMONT CO 80504

MEGAN TRUJILLO
9591 W STANFORD AVE
LITTLETON CO 80123

MAURICE LYONS
6600 WEST 20TH STREET
GREELEY CO 80634

ISAAC FIERRO
4715 FILLMORE
DENVER CO 80216

NEAL SCHIPPER
9783 W SARATOGA PL
LITTLETON CO 80123

TODD DOSMANN
8984 W CAPRI AVE
LITTLETON CO 80123

JONATHAN NELSEN
6042 S OWENS CT
LITTLETON CO 80127

CHRISTOPHER CLINGMAN
565 EASTBROOK STREET
FRUITVALE CO 81504

MANUEL VILLALOBOS
7724 S HOYT ST
LITTLETON CO 80128

JESSICA WARREN
465 SOUTH FALCON DRIVE

TITAN SOLAR POWER CO, INC

PUEBLO WEST CO 81007

MICHAEL BOUKHARI
3917 W QUINN PL
DENVER CO 80236

KERRI KLINE
2217 ROBIN DRIVE
COLORADO SPRINGS CO 80909

QUINCY POTTER
1738 PIONEER CIR
DELTA CO 81416

CASSANDRA OLIVER
4171 MALTA ST
DENVER CO 80249

RODRIGO BELLO
4321 MALTA ST
DENVER CO 80249

ROBERT STALKER
9940 W GOULD AVE
LITTLETON CO 80123

JOHN BURDEN
9761 WANDO DR
COLORADO SPRINGS CO 80925

AMANDA ELLIOTT
7819 WEST PORTLAND AVENUE
LITTLETON CO 80128

MARLON ALEX MONTOYA
4883 GATEWOOD DR
COLORADO SPRINGS CO 80916

MICHAEL BENOIT
2734 S QUINCE ST
DENVER CO 80231

MELISSA CAWYER
1922 SARATOGA DR
COLORADO SPRINGS CO 80910

TITAN SOLAR POWER CO, INC

DIANE ROSEN
2777 S WOLFF ST
DENVER CO 80236

ARLENE HETHERINGTON
2317 NEWARK ST
AURORA CO 80010

LALIT KUMAR
1255 SOUTH ALLISON STREET
LAKEWOOD CO 80232

MELISSA WASILIK
4345 W STANFORD AVE
DENVER CO 80236

JESUS GUTIERREZ
2712 CEDAR STREET
PUEBLO CO 81004

CHARLES ELIZONDO
2660 HYACINTH STREET
PUEBLO CO 81005

SIMON LOPEZ
16312 EAST 109TH AVE
COMMERCE CITY CO 80022

CASEY KJOLHEDE
1113 STRATBOROUGH LN
FORT COLLINS CO 80525

TITAN CO DENVER
5001 OAKLAND ST
DENVER CO 80239

MATTHEW GRIFFIN
5540 S JELLISON ST
LITTLETON CO 80123

JOHN FETTING
6513 HARVEY LN
COLORADO SPRINGS CO 80923

HANNAH EAST
15635 E 47TH DR

TITAN SOLAR POWER CO, INC

DENVER CO 80239

JENNELL WHITCOMB
1244 HAVANA STREET
AURORA CO 80010

ANDREW VOSE
2719 GOBI DRIVE
COLORADO SPRINGS CO 80939

ROSE FLORES
7551 KRAMERIA ST
COMMERCE CITY CO 80022

JENNIFER OCHS
15936 E 115TH PLACE
COMMERCE CITY CO 80022

STEVEN SANDOVAL
191 SOUTH WIGGINS DRIVE
PUEBLO WEST CO 81007

GAGE ZUPANCIC
5262 KINGFISHER DR
PUEBLO CO 81008

ELEANOR TAYLOR
22988 E BAILEY CIR
AURORA CO 80016

ROBERT PEEPLES
6605 W 25TH LN
EDGEWATER CO 80214

KRISTA BENNER
487 AGENCY DRIVE
MEEKER CO 81641

JOANNE DELGADO
16482 EAST 111TH DRIVE
COMMERCE CITY CO 80022

BRANDON JARDON
661 E MILT DR
PUEBLO WEST CO 81007

TITAN SOLAR POWER CO, INC

LORNA BARLOW
7788 N LAMAR ST
ARVADA CO 80003

MAX BALDERRAMA
2563 EAST 90TH PLACE
THORNTON CO 80229

DEBRA KELLY
7941 ONEIDA ST
COMMERCE CITY CO 80022

SHAWN SUAREZ
4436 NORTH QUATAR COURT
AURORA CO 80016

MARIE ROSALES
3827 DRY GULCH ROAD
EVANS CO 80620

TRACY AND JOSE HERNANDEZ
9893 HARRIS ST
THORNTON CO 80229

VINCENT ROSALES
4709 SOUTH GALAPAGO STREET
ENGLEWOOD CO 80110

ROBERT GLANCY
17752 E CRESTLINE PL
CENTENNIAL CO 80015

ROSA GARCIA
3760 S EATON ST
DENVER CO 80235

ERIC WHITE
15751 BOLLING DR
DENVER CO 80239

JAMES MANN
8767 APACHE PLUME DR
PARKER CO 80134

LEIGH SLAUGHTER
4735 S TAFT CT

TITAN SOLAR POWER CO, INC

MORRISON CO 80465

WILLIAM JABBOUR
2672 JASMINE ST
DENVER CO 80207

ELLEN MACINDOE
10 DUNDEE LN
PUEBLO CO 81001

CHARLES SMELSER
7643 W QUARTO AVE
LITTLETON CO 80128

CODY DENNING
4544 COUNTY ROAD 104
DINOSAUR CO 81610

BEVIN ANTEA
10395 W 13TH PL
LAKEWOOD CO 80215

BETHANY SIMPSON
5291 ARGONNE COURT
DENVER CO 80249

DEANNA HOWE
1163 W 103RD PL
NORTHGLENN CO 80260

SHERYL DITMAN
922 CHERRYCREST DR
PUEBLO CO 81005

MICHAEL ESPINOSA
6053 MALOUFF RD
ALAMOSA CO 81101

DORCAS BOATENG
502 N MUSCADINE CT
DENVER CO 80018

JIM STEWARD
7560 VINELAND TRAIL
COLORADO SPRINGS CO 80911

TITAN SOLAR POWER CO, INC

VICTOR KOLOUCH
1250 EMERSON STREET
DENVER CO 80218

KELLY HILL
7295 DOBBS DRIVE
FOUNTAIN CO 80817

JUDE BALES
9368 BLACK MOUNTAIN DRIVE
CONIFER CO 80433

JAMES DWYER
24 TEAKWOOD DRIVE
PAGOSA SPRINGS CO 81147

BARB PREDOVICH
507 VETA AVENUE
PUEBLO CO 81004

RICHARD PRUETT
8180 S ALLISON CT
LITTLETON CO 80128

RICHARD RUYLE
33548 COUNTY ROAD HH .5
WRATH CO 80758

JASON LIND
3870 MISTY MEADOWS DRIVE
COLORADO SPRINGS CO 80920

KAYCEE MCCALLUM
808 LOCUST STREET
SPRINGFIELD CO 81073

ANGELA MODESITT
326 HONEYSUCKLE DRIVE
HAYDEN CO 81639

ROSCOE MARKOFF
7888 PEARL STREET
DENVER CO 80229

PATRICIA FRANKLIN
9271 MOUNTAIN BRUSH STREET

TITAN SOLAR POWER CO, INC

LITTLETON CO 80130

SHAWNEE TAFOYA
423 SCRANTON AVE
PUEBLO CO 81004

TERRY ROPER
7405 W OREGON DR
LAKEWOOD CO 80232

PATRICK CULP
11894 W MARLOWE PL
MORRISON CO 80465

MATTHEW GOREVAN
3446 STONE LN
STEAMBOAT SPRINGS CO 80487

THOMAS BILL
485 LINCOLN AVE NUNN CO 80648

INA JAEHNIG
8455 W 4TH AVE
LAKEWOOD CO 80226

YOSLAY SANTANA
2336 CRUZ CT
PUEBLO CO 81003

JENNA PICH
10132 GAYLORD STREET
THORNTON CO 80229

CHUCK SMITHYMAN
10980 W WALKER DR
LITTLETON CO 80127

KENNETH SIMMONS
4351 S BRAUN CT
MORRISON CO 80465

JON RHODES
8022 BRYANT ST
WESTMINSTER CO 80031

JAMES LORD

TITAN SOLAR POWER CO, INC

13489 W WARREN AVE
LAKEWOOD CO 80228

KONNIE KNIGHT
8162 W PORTLAND AVE
LITTLETON CO 80128

CHRIS LESHER
9244 W HINSDALE PLACE
LITTLETON CO 80128

MICHAEL MANER
725 APEX TRAIL
AULT CO 80610

MISTY MARQUEZ
535 LOWELL BLVD
DENVER CO 80204

LUIGI GRIEGO
4442 S ACOMA ST
ENGLEWOOD CO 80110

CARLYLE ORDIWAY
107 STACY CT
ANTONITO CO 81120

JOHN WELTER
918 MOUNTAIN VIEW
CASTLE ROCK CO 80104

BRIAN WRIGHT
23782 EAST GARDEN DRIVE
AURORA CO 80016

JASMINE DEVALOIS
5609 WEST MILAN PLACE
DENVER CO 80235

SHANNON MONASCO
1919 OLD STAGECOACH RD
BAILEY CO 80421

STEVIE GALLEGOS
13818 E 32ND PL
AURORA CO 80011

TITAN SOLAR POWER CO, INC

GABRIEL PETERSEN
5080 M.L.K. JR BLVD
DENVER CO 80207

AMY THELEMIER
28 TRENT CT
PUEBLO CO 81005

THEODORE TIDWELL
2124 S AMMONS ST
LAKEWOOD CO 80227

TIM GALVIN
2079 S DEFRAME ST
LAKEWOOD CO 80228

GRAHAM SEXSTONE
1665 S CAPE ST
LAKEWOOD CO 80232

JAMES RICE
902 EAST ABRIENDO AVENUE
PUEBLO CO 81004

MARK DEGOURVILLE
14563 E 47TH AVE
DENVER CO 80239

MELISSA SARDONI
9299 W CANYON PL
LITTLETON CO 80128

MIKE BOSWELL
10752 ROUTT COURT
WESTMINSTER CO 80021

NICK POWELL
16797 E PACIFIC DR
AURORA CO 80013

ADAM QUACKENBUSH
6470 S HOYT ST
LITTLETON CO 80123

MICHAEL NELSON

TITAN SOLAR POWER CO, INC

4747 S COORS LN
MORRISON CO 80465

ANDREA ARCHULETA
8580 S ZEPHYR ST
LITTLETON CO 80128

RICHARD L RODRIGUEZ
3710 CHASE ST
WHEAT RIDGE CO 80212

BRITTNEY HORSTMAN
8394 S BRENTWOOD ST
LITTLETON CO 80128

FABIAN ISLAS
857 CAMINO IGLESIA
DURANGO CO 81303

BENNY FREY
14655 COUNTY ROAD 38
EADS CO 81036

NIKKO ARAGON
601 DEL NORTE STREET
DENVER CO 80221

MELISSA HULL
11235 W BOWLES PL
LITTLETON CO 80127

COSME PONCE
314 LEWIS AVENUE
LA JUNTA CO 81050

CLAIRE NOLAN
3301 NIAGARA ST
DENVER CO 80207

CHARLES FULTON
260 CRAGMORE ST
DENVER CO 80221

LEANNA MONTANO
9 LA HABRE DRIVE
PUEBLO CO 81005

TITAN SOLAR POWER CO, INC

ANTHONY CURTIS
2177 EAST 102ND AVENUE
THORNTON CO 80229

ADAM BAHNSON
9199 SOUTH TURKEY CREEK ROAD
MORRISON CO 80465

RITA FINLEY
6280 EAST 64TH PLACE
COMMERCE CITY CO 80022

BRADLEY BOHLING
8882 S BALSAM ST
LITTLETON CO 80128

DYLAN STEEVES
10705 HARRISON ST.
THORNTON CO 80233

MARISELA ROJAS
28 EAST 5TH AVENUE
LONGMONT CO 80504

AMANDA WIELAND
2500 N MONACO PKWY
DENVER CO 80207

ABELARDO GONZALEZ
7770 MONACO ST
COMMERCE CITY CO 80022

STEPHEN PEDERSEN
917 FLORENCE ST
AURORA CO 80010

RICHARD WYSE
9083 W QUARTO AVE
LITTLETON CO 80128

JEN SHILAOS
7589 W FREMONT AVE
LITTLETON CO 80128

KENNETH MCLANE

TITAN SOLAR POWER CO, INC

6710 BIRCH ST
COMMERCE CITY CO 80022

PAM BIDDLE
2884 MIRA SOL DRIVE
DURANGO CO 81301

MICHAEL HERRMANN
7725 JAMES WAY
WESTMINSTER CO 80030

DAVID GARCIA
7891 IVYWOOD ST
COMMERCE CITY CO 80022

CAROLEE WALKER
2807 COUNTY RD. 421
FLORISSANT CO 80816

DUSTIN UHLAND
35819 COUNTY ROAD U
EADS CO 81036

DONALD SEIGLER
16751 BUFFALO RUN DRIVE
COMMERCE CITY CO 80022

RICHARD ROBIRDS
1143 DELMAR ST
STERLING CO 80751

MICHAEL WITKOWSKI
8693 W 78TH CIR
ARVADA CO 80005

DELMA RIVERA
6600 NEWPORT ST
COMMERCE CITY CO 80022

DAVID CLIFTON
9175 CODY CT
WESTMINSTER CO 80021

CATHERINE STRATMAN
6467 OTIS ST
ARVADA CO 80003

TITAN SOLAR POWER CO, INC

JAMES GREEN
2117 SHERWOOD LN
PUEBLO CO 81005

CODY MEAD
3805 BELMONT AVENUE
EVANS CO 80620

MICHELLE JAHN
1649 LANSING ST
AURORA CO 80010

DONALD KUHN
6507 S GARLAND WAY
LITTLETON CO 80123

BRIAN APPELHANS
10290 OAK ST
WESTMINSTER CO 80021

ANDREW MUNSON
7549 LAMAR CT
ARVADA CO 80003

KARL YODER
1108 LANSING STREET
AURORA CO 80010

BRIAN TAYLOR
7987 W CHESTNUT DR
LITTLETON CO 80128

MICHAEL LOYD
7748 SOUTH TURKEY CREEK ROAD
MORRISON CO 80465

MARY MARES
805 BROOKSIDE DRIVE
CORTEZ CO 81321

KANANI POSEY
2433 ROAN RIDGE ROAD
GRAND JUNCTION CO 81505

AILEEN PINO

TITAN SOLAR POWER CO, INC

1968 JOLIET ST
AURORA CO 80010

EPIFANIO BUSTOS
805 LANSING ST
AURORA CO 80010

ERICA WHITE
711 GERALDS WAY
CORTEZ CO 81321

KAIT PARSONS
3372 LOCUST ST
DENVER CO 80207

MARIA DEL PILAR CHAPA
1735 XENIA ST
DENVER CO 80220

LILIA V RIVERA
302 EMPORIA ST
AURORA CO 80010

LIBRADO CORRAL
440 EAST 77TH DRIVE
THORNTON CO 80229

CINDY WENTZ
9330 RUSSELL WAY
THORNTON CO 80229

VICTOR RANGEL
15614 EAST 51ST PLACE
DENVER CO 80239

PATRICIA SCHAMP
9280 RUSSELL WAY
THORNTON CO 80229

SAM WRIGHT
8453 WOODLANDS WAY
WELLINGTON CO 80549

TABITHA EVERITT
115 CLUB RD
STERLING CO 80751

TITAN SOLAR POWER CO, INC

JAIME QUINONES
448 E 78TH DR
THORNTON CO 80229

KRISTINA WYLIE
1294 S MARSHALL ST
LAKEWOOD CO 80232

ELIZABETH RODRIGUEZ
6590 W LOUISIANA PL
LAKEWOOD CO 80232

ELIZABETH MCCORMACK
8946 WAGNER LN
WESTMINSTER CO 80031

JUAN MEDINA
5539 HELENA COURT
DENVER CO 80239

LUZ DINKEL
6040 E 67TH AVE
COMMERCE CITY CO 80022

JENNIFER VONG
8140 COUNTY ROAD 90
LAKE GEORGE CO 80827

ROBERT HARRIS
10187 VINE COURT
THORNTON CO 80229

MARCELINO DODGE
205 S 13TH ST
LAMAR CO 81052

KYLE PETERSEN
10246 WORCHESTER ST
COMMERCE CITY CO 80022

SOCORRO SAENZ
393 ASH AVE
BRIGHTON CO 80601

RITO/ JENNIFER ORTIZ/

TITAN SOLAR POWER CO, INC

4561 SOUTH HOLLAND STREET
LITTLETON CO 80123

DEBORAH THOMPSON
7156 JENNIE DR
DENVER CO 80221

TOMMY SENA
6258 NEWTON CT
ARVADA CO 80003

STEPHANIE KIDD
13098 E 106TH PL
COMMERCE CITY CO 80022

MICHAEL SHARRETT
5455 W COLORADO PL
LAKEWOOD CO 80232

RICO DELAROSA
263 VIALPANDO ST
BRIGHTON CO 80601

MANUEL CARAVEO
300 PARK COURT
GYPSUM CO 81637

JAY BEE
21159 E 44TH AVE
DENVER CO 80249

DEVLYNN GOGAN
3275 FENTON ST
WHEAT RIDGE CO 80212

BRIAN CONOVER
10287 MICA WAY
PARKER CO 80134

MATTHEW SMILES
7354 S CRESCENT DR
LITTLETON CO 80120

ELY SELBY
2335 S LINLEY CT
DENVER CO 80219

TITAN SOLAR POWER CO, INC

EVAN LOYA
1530 S KENDALL ST
LAKEWOOD CO 80232

CHRISTOPHER FLEMAL
731 ALLISON AVENUE
CAÑON CITY CO 81212

NICHOLAS MARTIN
5730 S GENEVA ST
GREENWOOD VILLAGE CO 80111

JENNIFER BRAMSTEDT
7705 OSCEOLA ST
WESTMINSTER CO 80030

JACQUELINE ACOSTA
191 E 106TH AVE
NORTHGLENN CO 80233

CHUCK SMITH
3049 STAGESTOP RD
JEFFERSON CO 80456

ARTHUR BENZEL
380 LAKESIDE DR
PAGOSA SPRINGS CO 81147

LAURA HUERTA
15603 EAST 51ST PLACE
DENVER CO 80239

SEOKCHAN PARK
19107 EAST PROGRESS AVENUE
CENTENNIAL CO 80015

CRYSTAL LEE
20495 EAST COLUMBIA PLACE
AURORA CO 80013

DONALD BAY
2085 COUNTY RD 4.75 S
ALAMOSA CO 81101

BRYAN FERGUSON

TITAN SOLAR POWER CO, INC

9814 VANNEFORD RANCH RD
LITTLETON CO 80126

RICHARD WOODDELL
920 DELTA ST
DENVER CO 80221

TAMMY CROWLEY
3713 S LEE CT
LAKEWOOD CO 80235

JODI MAXSON
12000 COLORADO 83
FRANKTOWN CO 80116

MIGUEL GUZMAN
1120 S INGALLS ST
LAKEWOOD CO 80232

OLIVIA OROZCO-VALDEZ
128 OTERO AVENUE
ORDWAY CO 81063

DANIEL KOHLER
106 EAST 107TH PLACE
NORTHGLENN CO 80233

MAN HO
7117 FENTON CIR
ARVADA CO 80003

MORGAN FOOTE
2634 SOUTH NEWTON STREET
DENVER CO 80219

LARRY & KALA PICKELSIMER
16376 COUNTY ROAD 19
FORT MORGAN CO 80701

JIM FRANKLIN
5160 EAST MISSOURI AVENUE
DENVER CO 80246

THEODORE LOVATO
8428 W TOLLER AVE
LITTLETON CO 80128

TITAN SOLAR POWER CO, INC

ROBERT EDWARDS
8246 LEHIGH AVENUE
DENVER CO 80237

CARRIE LIEURANCE
5821 S PARFET ST
LITTLETON CO 80127

ROBERTA MCKIBBIN
71 S EATON CT
LAKEWOOD CO 80226

DENNIS MCNEILL
806 4TH STREET
DELTA CO 81416

COLLEEEN SHUMATE
1799 MINTER LANE
CASTLE ROCK CO 80109

BARBARA VOWLES
2943 BROOKWOOD DR
FORT COLLINS CO 80525

KOTRINA KEICHLINE
2125 NIAGARA ST
DENVER CO 80207

CHRIS MARTINEZ
1007 SAN JUAN AVE
ALAMOSA CO 81101

KENNETH SWOPE
1858 36TH LANE
PUEBLO CO 81006

PATRICIA A
4182 SOUTH BISCAY CIRCLE
AURORA CO 80013

MARY CHILDS
7834 W ONTARIO PL
LITTLETON CO 80128

JAMES BODIN

TITAN SOLAR POWER CO, INC

21867 EAST STANFORD CIRCLE
AURORA CO 80015

KELLY MCCANN
10388 ANDY RD
HOTCHKISS CO 81419

CHRISTOPHER BOHN
3723 S LEE CT
LAKEWOOD CO 80235

ARI MALMAN
836 S OSAGE ST
DENVER CO 80223

LAWRENCE GOODRICH
8697 W TOLLER AVE
LITTLETON CO 80128

MIKE STEVENS
32447 LITTLE CUB ROAD
EVERGREEN CO 80439

FELIPE C HERRERA
5242 W LINVALE PL
DENVER CO 80227

CRAIG JENKS
20346 E 41ST PL
DENVER CO 80249

CHRIS SCHLIESMANN
12988 E 108TH PL
COMMERCE CITY CO 80022

VALLERY WHITE
4945 S DELAWARE ST
ENGLEWOOD CO 80110

KENNETH SCHAVE
379 NE INDIAN CAMP AVE
CEDAREDGE CO 81413

VON LIEBER, LESLIE LIEBER
33706 COUNTY ROAD 1
FOWLER CO 81039

TITAN SOLAR POWER CO, INC

CHRISTY SHIRES
7034 S BUFFALO ST
LITTLETON CO 80120

KIM OEVERING
6044 S DUDLEY WAY
LITTLETON CO 80123

JOE MONTOYA
7472 DALE CT
WESTMINSTER CO 80030

KERSTIN PARKER
6789 HOMER RD
LOVELAND CO 80537

DOUG SCHULL
22 HIER LANE
CASTLE ROCK CO 80109

HEATHER BEATTIE
631 COUNTY ROAD 321
RIFLE CO 81650

BRETT CARTER
3459 GARFIELD ST
DENVER CO 80205

JODI GARNER
1756 N OAKLAND ST
AURORA CO 80010

DAVID JEFF DYE
620 MARIGOLD DRIVE
DENVER CO 80221

JEREMY BAUM
2713 S DEPEW ST
DENVER CO 80227

JANINE JONES
1632 NORTH GILL DRIVE
PUEBLO WEST CO 81007

ERICH WELLINGER

TITAN SOLAR POWER CO, INC

2680 QUAY ST
WHEAT RIDGE CO 80033

ZEBULON CLAYTON
85 REGENCY BLVD
PUEBLO CO 81005

CHARLOTTE BUCKLES
1407 WESTVIEW DR
STERLING CO 80751

BRIAN CURTIS
6490 STUART ST
ARVADA CO 80003

BERNADINE HERRERA
9103 W CAPRI AVE
LITTLETON CO 80123

DARLENE FREDRICKSON
7630 TELLER ST
ARVADA CO 80003

CINDY FISCHBACH
402 LOCUST AVENUE
LOCHBUIE CO 80603

MIGUEL RIVAS
10902 MEMPHIS COURT
COMMERCE CITY CO 80022

SALLY CHRISTOPHER
6118 N FLANDERS ST
AURORA CO 80019

DALE GAVITT
341 RALEIGH ST
DENVER CO 80219

LILIYA BECK
6667 S GARLAND WAY
LITTLETON CO 80123

SUSANA VELASQUEZ
1535 S CHASE CT
LAKEWOOD CO 80232

TITAN SOLAR POWER CO, INC

TIMOTHY SCRIBNER
9991 JOPLIN ST
COMMERCE CITY CO 80022

ALISSA SPAETH
1412 REDWOOD COURT
CAÑON CITY CO 81212

KATHLEEN PARISO
5091 HUMMINGBIRD CT
PUEBLO CO 81008

SUSAN DABERKOW
586 S MAHER DR
PUEBLO WEST CO 81007

PAMELA LUCERO
9640 DEFOE STREET
STRASBURG CO 80136

ROB ROB EDWARDS EDWARDS
612 KNOLLWOOD COURT
FORT COLLINS CO 80524

JASON WERBY
346 SWISS VILLAGE DRIVE
PAGOSA SPRINGS CO 81147

ERIC SUMIDA
6141 S SHAWNEE ST
CENTENNIAL CO 80015

LISA SERRIOZ
1966 JAMAICA ST
AURORA CO 80010

JEREMIAH MEY
25 S CODY CT
LAKEWOOD CO 80226

DAVID LAWRENCE
8 CIRCLE DR
BRUSH CO 80723

DALE THRESHER

TITAN SOLAR POWER CO, INC

308 15TH STREET
CAÑON CITY CO 81212

JUDITH SANDSTROM
2910 SKYVIEW AVENUE
PUEBLO CO 81008

DARCY DEGUISE
226 LEWIS STREET
PAGOSA SPRINGS CO 81147

YOSEPH ELEMO
20855 E 49TH AVE
DENVER CO 80249

RUTH QUINONES
4730 N CLAY ST
DENVER CO 80211

GREG REEDER
1200 SOUTH
HUDSON STREET
DENVER CO 80246

RYAN JENDREAS
3410 W EXPOSITION AVE
DENVER CO 80219

CONSTANTINE BANTA
428 JOHNSON STREET
FLORENCE CO 81226

JOSE MANUEL CAMACHO
160 WEST 5TH AVENUE
NUCLA CO 81424

GARY JOHNSON
9059 W FRIEND AVE
LITTLETON CO 80128

MERLYN VIGIL
11301 COUNTY ROAD G
ANTONITO CO 81120

PAUL FRANCHOIS
7497 UPHAM ST

TITAN SOLAR POWER CO, INC

ARVADA CO 80003

MARISOL CARDENAS
7031 DEXTER ST
COMMERCE CITY CO 80022

FRANKIE CHARLES
3240 N REVERE ST
AURORA CO 80011

JOSE CASTRO
9700 W UNION AVE
LITTLETON CO 80123

ALBERTO ALVAREZ
6240 OLIVE ST
COMMERCE CITY CO 80022

RICHARD STAPP
8697 S ZEPHYR ST
LITTLETON CO 80128

DEAN MARTIN
301 WEST VALLEY DRIVE
WOODLAND PARK CO 80863

MARIO SANDOVAL
1010 W 27TH ST
PUEBLO CO 81003

TROY KESSINGER
101 S RALEIGH ST
DENVER CO 80219

TODD HAINES
8781 W UTE DR
LITTLETON CO 80128

JEFFREY MACIEJEWSKI
13699 CLIFFBUSH TERRACE
COLORADO SPRINGS CO 80921

SHANE PETERS
6974 WOODCHUCK WAY
EVERGREEN CO 80439

TITAN SOLAR POWER CO, INC

JACK LOPEZ
2125 NEWPORT ST
DENVER CO 80207

JUSTIN BUCHER
22055 E RIDGE TRAIL CIR
AURORA CO 80016

MCKENZIE BINKLEY-JONES
21050 OASIS AVENUE
PEYTON CO 80831

DIRK FOWLER
139 RAVEN WAY
BUENA VISTA CO 81211

JAYNE SIEVERDING
8621 S SICILY CT
AURORA CO 80016

JACE HONEY
28748 CO-266
LA JUNTA CO 81050

JEREMIAH CALKINS
730 22ND ST SW
LOVELAND CO 80537

JOYCE KNIGHT
2590 GRAPE ST
DENVER CO 80207

MARCELO ROCHELLE
10572 MADISON STREET
THORNTON CO 80233

TOM BOTT
4400 S PENNSYLVANIA ST
ENGLEWOOD CO 80113

EUGENE ABLING
5650 S MARSHALL ST
LITTLETON CO 80123

MARILYN MEYER
27594 COUNTY ROAD 20.5

TITAN SOLAR POWER CO, INC

ROCKY FORD CO 81067

KRISTEN KLENK
2227 EAST 98TH AVE
THORNTON CO 80229

MARIA ISABEL ALMAZAN
7711 GRANADA RD
DENVER CO 80221

JAMES BENNETT
1519 S LOWELL BLVD
DENVER CO 80219

DEBORAH HOLGUIN
1063 WILLIAMS ST
BRUSH CO 80723

STEVE WATKINS
4845 DEL SOL ROAD
COLORADO SPRINGS CO 80918

PAUL STONER
4403 FLINTRIDGE DRIVE
COLORADO SPRINGS CO 80918

BENJAMIN PRENDERGAST
96 BUENO COURT
MOFFAT CO 81143

GIANCARLO LEDESMA
16661 E ITHACA PL
AURORA CO 80013

BRANDON KIRKHAM
1049 TREASURE SEEKER DR
MONUMENT CO 80132

PAUL LUERS
1410 TIERRA BERIENDA
PUEBLO CO 81008

GARY ARNETT
13172 W JEWELL CIR
LAKEWOOD CO 80228

TITAN SOLAR POWER CO, INC

ANA MARIA INZAURRALDE
535 KENTON ST
AURORA CO 80010

BRANDON DICKINSON
20515 ROAD DD-5
ROCKY FORD CO 81067

CHRIS CURTIS
16298 E 111TH PL
COMMERCE CITY CO 80022

EMMANUEL ADENIRAN
8098 E VASSAR DR
DENVER CO 80231

ELEAZAR HERRERA
65070 I-25 FRONTAGE RD
CARR CO 80612

MIGUEL AGUILAR
2295 WEST 67TH DRIVE
DENVER CO 80221

GABOR LASKAI
3834 SAGUARO CIR
COLORADO SPRINGS CO 80925

TAMMY ADDENBROOKE-FIKE
4473 S JELLISON WAY
LITTLETON CO 80123

BRETT HENNING
3783 OAK MEADOW DRIVE
COLORADO SPRINGS CO 80920

PATRICK ADRAGNA
120 DARTMOUTH STREET
COLORADO SPRINGS CO 80911

MICHA ROTZ
24 SUNBIRD COURT
JEFFERSON CO 80456

BOYD RUSSELL
1156 BEATTIE DR

TITAN SOLAR POWER CO, INC

STERLING CO 80751

DAVID DUIS
8551 SOUTH ESTES STREET
LITTLETON CO 80128

LINCOLN ENGELBERT
15806 DAWSON CREEK DRIVE
MONUMENT CO 80132

RANETTE ROYBAL
3515 HARRISON ST
DENVER CO 80205

MACKENZIE GRIMES
6659 INGALLS ST
ARVADA CO 80003

HILARY STUDEBAKER
720 W BUENA VENTURA ST
COLORADO SPRINGS CO 80907

MATTHEW DINARDO
1712 SOUTH UVALDA STREET
AURORA CO 80012

JESUS RAMIREZ
10902 MEMPHIS STREET
COMMERCE CITY CO 80022

VONNEY NORTHROP
2803 MARILYN ROAD
COLORADO SPRINGS CO 80909

REUBEN HERRERA
2616 S STUART WAY
DENVER CO 80219

BROCK PURTELL
11780 SHERMAN ST
NORTHGLENN CO 80233

JOHN GUERNSEY
473 CALIFORNIA ST
STERLING CO 80751

TITAN SOLAR POWER CO, INC

HILLARY THOLEN
435 S IRIS CT
LAKEWOOD CO 80226

RANDALL NAVARRO
5483 S DUNKIRK WAY
CENTENNIAL CO 80015

MELISSA FURNESS
2840 KEARNEY ST
DENVER CO 80207

SY WEI YEAP
1060 S INDEPENDENCE CT
LAKEWOOD CO 80226

ROBERT UCMAN
5978 MAROON MESA DRIVE
COLORADO SPRINGS CO 80918

PATRICK BASSETT
6051 SOUTH VALDAI WAY
AURORA CO 80015

JB JOHSE
8695 2100 ROAD
ORCHARD CITY CO 81410

CASEY AKUSIS
4940 STEELE ST
DENVER CO 80216

ARTURO VILLAGRAN
4034 N. PICADILLY CT
AURORA CO 80019

TREVOR NEWSHAM
1250 WOODLAND VALLEY RANCH DRIVE
WOODLAND PARK CO 80863

HUGO YONI MENJIVAR
4977 FRASER WAY
DENVER CO 80239

TAD MIYAZAWA
210 QUAY ST

TITAN SOLAR POWER CO, INC

LAKEWOOD CO 80226

TONY NGUYEN
17796 E ARIZONA AVE
AURORA CO 80017

JOSEPH HEISSLER
238 MCCLARAN LANE
MONTROSE CO 81403

ANN FITZSIMMONS
1123 S INGALLS ST
LAKEWOOD CO 80232

SHARON NELSON
9295 WEST DAVID AVENUE
LITTLETON CO 80128

BRENTON ADORADOR
705 WINEBROOK WAY
FOUNTAIN CO 80817

LUIS DIAZ
11829 JASPER STREET
COMMERCE CITY CO 80229

LONNY SINGER
10243 ROSS LAKE DRIVE
PEYTON CO 80831

SAMUEL CUTTS
901 DELTA ST
DENVER CO 80221

HAROLD VAUGHN
443 ALMA AVE
PUEBLO CO 81004

JAMES MARTIN
2121 NEWPORT STREET
DENVER CO 80207

SETH MCGHEE
2070 CEDAR AVENUE
CAÑON CITY CO 81212

TITAN SOLAR POWER CO, INC

GARRETT KELLY
1386 KREMER DRIVE
BAYFIELD CO 81122

GAIL GARDUNO
6730 KRAMERIA ST
COMMERCE CITY CO 80022

LISA NIEMAN
32655 CATTLE CIRCLE
RAMAH CO 80832

MIKE SILVA
16258 E. 111TH PLACE
COMMERCE CITY CO 80022

JENNIFER MYERS
18720 MONTE ESCONDIDO DR
BUENA VISTA CO 81211

SAMANTHA VALENZUELA
4085 PICADILLY CT
AURORA CO 80019

MARK TOMPKINS
190 S YARROW ST
LAKEWOOD CO 80226

CATHERINE DACEK
375 AMMONS ST
LAKEWOOD CO 80226

GREG KNIERIM
17715 WEST CHERRY STAGE ROAD
COLORADO SPRINGS CO 80921

MARK ROJEC
5644 S JAMAICA WAY
ENGLEWOOD CO 80111

RUSSELL MUSHET
6142 SOUTH EVERETT STREET
LITTLETON CO 80123

TONI MARTINET
28235 HILLSIDE ROAD

TITAN SOLAR POWER CO, INC

PUEBLO CO 81006

JANE KUAN
1607 NEW MEADOW OVERLOOK
CRESTONE CO 81131

GIULLERMO GARCIA
1935 SOUTH TEJON STREET
DENVER CO 80223

STACEY BURTON
7 SUNCREST ROAD
PALMER LAKE CO 80133

DARIN WECKER
402 FAIRHURST ST
STERLING CO 80751

EVAN HOWARD
8931 W LAKE DR
LITTLETON CO 80123

MELISSA GARCIA
280 W 78TH PL
DENVER CO 80221

NORMAN RODERICK
7310 QUIVAS ST
DENVER CO 80221

THOMAS MADDEN
1621 S ALLISON ST
LAKEWOOD CO 80232

BRENDA SLOUGH
7665 S HOLLAND WAY
LITTLETON CO 80128

TONI KLUNGSETH
111 WILD ROSE DRIVE
CAÑON CITY CO 81212

CORINNE CANTY
3881 S GRANT ST
ENGLEWOOD CO 80113

TITAN SOLAR POWER CO, INC

ERIC RAUTENKRANZ
54 MACON ST
AURORA CO 80010

ROSALINDA SUAREZ
500 6TH ST OLATHE CO 81425

COLLIN CUDD
3405 W FLORIDA AVE
DENVER CO 80219

JOSE INIGUEZ
9827 RACE ST
THORNTON CO 80229

TODD SCHUSTER
12278 W NEW MEXICO PL
LAKEWOOD CO 80228

PAUL CASE
29760 COUNTY RD 17
ROCKY FORD CO 81067

RONALD DILLENBURG
33251 GAMETRAIL ROAD
TRINIDAD CO 81082

ANTHONY REYES
5442 E 128TH CT
THORNTON CO 80241

HECTOR J CORTES
15125 E 117TH DR
BRIGHTON CO 80603

DEBBIE NEWBERRY, CHRIS NEWBERRY
28754 COUNTY ROAD 41.4
LAS ANIMAS COUNTY CO 81020

BRENDAN TUCKER
4420 HENNINGS DR
COLORADO SPRINGS CO 80911

HEATHER MARKHAM
2316 S YUKON CT
LAKEWOOD CO 80227

TITAN SOLAR POWER CO, INC

GONZALO QUINTANA
530 S NEWTON ST
DENVER CO 80219

LESLIE HILBERT
12456 MOUNT LINDSEY DRIVE
PEYTON CO 80831

KEA GUTIERREZ
11900 KEARNEY CIR
THORNTON CO 80233

JESUS AVILA
6289 W 5TH AVE
LAKEWOOD CO 80226

MICHAEL MALANOSKI
2627 ELIZABETH ST
DENVER CO 80205

ADAM PERNEY
1389 S LAMAR ST
LAKEWOOD CO 80232

MARTIN HUSMANN
4650 COUNTY RD 114 S
ALAMOSA CO 81101

CHRISTOPHER & NICOLE TIETJEN
10130 LISSON LN
COLORADO SPRINGS CO 80924

RICK SHOEMAKER
2207 WEST 6TH STREET
LA JUNTA CO 81050

THUY NGUYEN
14665 W AMHERST PL
LAKEWOOD CO 80228

CHRISTOPHER CIPOLETTI
1923 CALLE DE SEVILLE
COLORADO SPRINGS CO 80904

JASON MCGHEE

TITAN SOLAR POWER CO, INC

12841 WEST WARREN AVENUE
LAKEWOOD CO 80228

CHRISTOPHER CHAVEZ
21968 E. 40TH DRIVE
AURORA CO 80019

LUCIANO VILLALOBOS
10671 FORESTER PL
LONGMONT CO 80504

ARMAN KATIRAEI
11781 SMOKEY HILL GROVE
COLORADO SPRINGS CO 80908

ODILIA STACY
801 POND TERRACE
FOUNTAIN CO 80817

SHANE TYSLAN
2525 ROUNDTOP DRIVE
COLORADO SPRINGS CO 80918

EVERARDO GIRON
5549 LEWISTON STREET
DENVER CO 80239

SAUL ROSAS
16297 EAST ARKANSAS DRIVE
AURORA CO 80017

MONIQUE SEGURA
1124 SOUTH
EATON COURT
LAKEWOOD CO 80232

ALEX MCGRAW
10444 HOLLY HOCK COURT
LITTLETON CO 80129

DAVID TROY
18804 CHERRY LN
STERLING CO 80751

JORDAN LEABMAN
6718 SOUTH NIAGARA COURT

TITAN SOLAR POWER CO, INC

CENTENNIAL CO 80112

KENNETH PARK
216 COLORADO PL
STERLING CO 80751

JEFF WATKINS
33359 COUNTY ROAD 32
LA JUNTA CO 81050

JOLIE HOLLMAN
1245 SOUTHWEST 22ND STREET
LOVELAND CO 80537

ADAM DIVIS
44320 COUNTY ROAD 2E
HUGO CO 80821

CHHOM SENG
4986 FRASER WAY
DENVER CO 80239

STEVE PHAM
14910 W EVANS PL
DENVER CO 80228

ANDREA PEACOCK
602 DELMAR ST
STERLING CO 80751

ALMAN NICODEMUS
797 ASHLEY ROAD
CRAIG CO 81625

SIMON HEAD
3583 E COSTILLA AVE
CENTENNIAL CO 80122

AMANDA POWELL
835 SOUTH EVERETT STREET
LAKEWOOD CO 80226

LUCINO SANDOVAL
481 CUCHARA ST
DENVER CO 80221

TITAN SOLAR POWER CO, INC

CARISA NIELSON
50612 US 491
CAHONE CO 81320

RANDY KORODI
2834 S ZURICH CT
DENVER CO 80236

LETICIA THOMAS
6795 IRVING ST
DENVER CO 80221

SCOTT SHEPHERD
9450 W BELLWOOD PL
LITTLETON CO 80123

VINCENT LOPEZ
8392 E LEHIGH DR
DENVER CO 80237

WILLIAM ORGAN
8374 W ILIFF LN
LAKEWOOD CO 80227

LASENG LATAW
20413 E COLGATE PL
AURORA CO 80013

RICHARD FLEHARTY
507 WEST LOGAN STREET
STERLING CO 80751

GUILLERMO GONZALEZ
16343 EAST CAROLINA DRIVE
AURORA CO 80017

BRANDON DAY
12744 SCENIC WALK DRIVE
PEYTON CO 80831

ROBERT CONKLIN
5032 SOUTH IRIS STREET
LITTLETON CO 80123

JESSICA HOLLOWAY
970 IRVING ST

TITAN SOLAR POWER CO, INC

DENVER CO 80204

MIKE BLUMER
1458 PROMONTORY BLUFF VIEW
COLORADO SPRINGS CO 80921

KEVIN MCCARTY
4100 DECATUR ST
DENVER CO 80211

FRANCISCO CAMPOS
10259 E 23RD AVE
AURORA CO 80010

ELOY BERNAL
2102 AVONDALE BOULEVARD
AVONDALE CO 81022

LEE NELSON
12664 CLARK PEAK COURT
PEYTON CO 80831

CHRISTINA VILLALOBOS
6217 CHANTILLY PL
COLORADO SPRINGS CO 80922

LARRY ECTON
6508 S GARLAND WAY
LITTLETON CO 80123

MAHLON MAST
1639 GRAND AVENUE
CAÑON CITY CO 81212

RENAE REZAC
673 MEGAN CT
GRAND JUNCTION CO 81504

CHELSEA WALTER
2814 JON STREET
COLORADO SPRINGS CO 80907

ANDY HERNANDEZ
1000 BLUESTEM BOULEVARD
PUEBLO CO 81001

TITAN SOLAR POWER CO, INC

GLENN RECH
2168 S XENOPHON ST
LAKEWOOD CO 80228

BRIAN HALL
7986 SOUTH MADISON WAY
CENTENNIAL CO 80122

BRANDON OSBORN
10000 EAST KENTUCKY DRIVE
DENVER CO 80247

ENRIQUE COBOS
1252 MEADOW ST
LONGMONT CO 80501

KIRSTEN BUTLER
1902 SOUTH PASEO WAY
DENVER CO 80219

LEEAH BROMS
1023 BRAGG PL
LONGMONT CO 80501

NORMAN SQUIRES
9758 WINDING BEND LANE
PEYTON CO 80831

JAY WEYERMAN
24611 E PARK CRESCENT DR
AURORA CO 80016

SANTOS A RAMIREZ
157 DEL MAR CIR
AURORA CO 80011

KASEY GARRISON
986 DAFFODIL STREET
FOUNTAIN CO 80817

KARMEN ROBINSON
880 SOUTH LIMA STREET
AURORA CO 80012

RON VANCE
540 SHADOW PL

TITAN SOLAR POWER CO, INC

FLORENCE CO 81226

SAI KRISHNA DIRISALA
4028 NORTH QUEMOY STREET
AURORA CO 80019

PETRINA GRIFFIS
10 PINE PLACE
BROOMFIELD CO 80020

ADRIANA HOLLMAN
13330 W DAKOTA PL
LAKEWOOD CO 80228

ELLEN STEINBRUNNER
2461 S HOLMAN CIR
LAKEWOOD CO 80228

DONALD WORRELL
579 CANTERBURY COURT
CAÑON CITY CO 81212

MARIE WIRTH
6261 ROAD 24
CORTEZ CO 81321

ANNA SCHIRRMEISTER
27986 EAST 6TH PLACE
AURORA CO 80018

MONICA TANGUAY
93 S FIELD ST
LAKEWOOD CO 80226

OLIVIA BEAUCHER
4543 CLARK FORK PLACE
COLORADO SPRINGS CO 80923

MIGUEL VAZQUEZ
1441 LAWSON AVE
ERIE CO 80516

STANLEY BUTCHER
31364 COUNTY ROAD 29
LA JUNTA CO 81050

TITAN SOLAR POWER CO, INC

ORESTES PINO
306 SOUTH 11TH STREET
ROCKY FORD CO 81067

MARJORIE SULKEY
1413 CEDARWOOD CT
CAÑON CITY CO 81212

SERGEY ZAGORUYKO
16198 EAST 111TH PLACE
COMMERCE CITY CO 80022

MICHAEL ANTHONY
10179 W LAMBUTH AVE
LAKEWOOD CO 80235

KATHY LADD
18383 E ARKANSAS AVE
AURORA CO 80017

DANIAL LIPPE
3874 NORTH DUQUESNE STREET
LITTLETON CO 80019

REYNALDO MADERA
6360 OLIVE ST
COMMERCE CITY CO 80022

OKOK OLOK
4075 N. PICADILLY COURT
AURORA CO 80019

PAUL JARAMILLO
9889 BIGHORN CANYON DRIVE
PEYTON CO 80831

ADAN MARTINEZ
56690 E 23RD PL
STRASBURG CO 80136

JOSHUA DOUGLASS
445 QUITMAN STREET
DENVER CO 80204

STEPHEN MCDANIEL
15241 E HIALEAH PL

TITAN SOLAR POWER CO, INC

AURORA CO 80015

STANETTE MILLER
8868 W TOLLER AVE
LITTLETON CO 80128

SUSANO HERRERA
51200 E 38TH AVE
BENNETT CO 80102

CLINT ARAGON
18603 E POWERS LN
AURORA CO 80015

KATHERINE PETERSON
6550 WEST 30TH AVENUE
WHEAT RIDGE CO 80214

CHARLES MARMOLEJO
3805 DEVONSHIRE LANE
PUEBLO CO 81005

MEGAN SANCHEZ-CALEZ
5165 GRAY WOLF LANE
CASTLE ROCK CO 80104

TIMOTHY URBAN
11 CIRCLE DR
BRUSH CO 80723

TED WILLSEY
25235 ROAD 25
LA JUNTA CO 81050

JONATHAN BRUNNER
980 PARK AVE
FORT LUPTON CO 80621

ALBERTA WINSLOW
1 SCUTTI DR
FLORENCE CO 81226

TONY ISHMAEL
223 WENATCHEE ST
LOCHBUIE CO 80603

TITAN SOLAR POWER CO, INC

JUVENAL CANALES
2533 E 131ST PL
THORNTON CO 80241

DAVID MORALES
12292 E STOLL PL
DENVER CO 80239

JOHANNA JOHNSSON
8060 WEST 18TH AVENUE
LAKEWOOD CO 80214

JESUS SANCHEZ
5113 W 9TH ST
GREELEY CO 80634

PETER HERRERA
2799 S RALEIGH ST
DENVER CO 80236

ADAM LOPEZ
7050 GARDEN CT
COMMERCE CITY CO 80022

CURT WASHBURN
838 SPRUCE ROAD
LARKSPUR CO 80118

RYAN VAN
2091 FENTON STREET
EDGEWATER CO 80214

MICHAEL DAX
417 DEER CREEK RD
SOUTH FORK CO 81154

MARC CHAVEZ
2623 12TH AVENUE COURT
GREELEY CO 80631

KATA AHMEDIC
7495 WEST EVANS LANE
LAKEWOOD CO 80232

ABU GISHO
4035 N. PICADILLY COURT

TITAN SOLAR POWER CO, INC

AURORA CO 80019

BRIAN MALAVSKY
8790 W 38TH AVE
WHEAT RIDGE CO 80033

PHYLLIS DEWEY
6625 QUEBEC ST
COMMERCE CITY CO 80022

MICHAEL ROUSE
2706 SOUTH LAMAR STREET
DENVER CO 80227

OUSMANE SINGBEOGO
3845 NORTH DUQUESNE STREET
AURORA CO 80019

SHELLY ESPINOZA
4424 NORTH QUEMOY STREET
AURORA CO 80019

MICHELLE MARCUM
815 MEADOW LANE
PALMER CO 80133

IGNACIO SILVA
2575 S UTICA ST
DENVER CO 80219

CHRISTOPHER COLBEA
7249 SOUTH TAMARAC STREET
CENTENNIAL CO 80112

MARIKO COPLIN
625 DUDLEY STREET
LAKEWOOD CO 80215

SONJA SIMONS
18667 E 54TH PL
DENVER CO 80249

SANTIAGO FULTON
4625 W 2ND ST
GREELEY CO 80634

TITAN SOLAR POWER CO, INC

CHARLES RICKARD
25290 EAST OTTAWA DRIVE
AURORA CO 80016

BRIAN DWYER
7273 WEST 26TH PLACE
WHEAT RIDGE CO 80033

NORBERTO VALDEZ
320 WEST 1ST STREET
LA VETA CO 81055

DOUG KIERSTEIN
13819 W AMHERST WAY
LAKEWOOD CO 80228

JULIANNE BRUYER
9559 W MAPLEWOOD PL
LITTLETON CO 80123

JUAN CARLOS MORAN
1332 S LAMAR ST
LAKEWOOD CO 80232

SUGELL ROSALIA AGUILERA
330 ELM AVENUE
CRAWFORD CO 81415

KIMBERLY TURNER
2637 S FLOWER ST
LAKEWOOD CO 80227

WENDA FERRELL
8725 W DOVER CIR
LAKEWOOD CO 80226

MICHAEL RENTOS
8396 W WOODARD DR
LAKEWOOD CO 80227

RENEE JENKINS
16157 EAST 111TH PLACE
COMMERCE CITY CO 80121

SUZANNE NELSEN
7762 BEVERLY BOULEVARD

TITAN SOLAR POWER CO, INC

CASTLE ROCK CO 80108

BETTY HICKENBOTTOM
1289 DEARBORN ST
AURORA CO 80011

BRUCE MITCHELL
364 THYME ST
GRAND JUNCTION CO 81501

LAUREN GANT
1528 S ROBB CT
LAKEWOOD CO 80232

MANUELA SOSA
8372 VINE ST
DENVER CO 80229

PHUC NGUYEN
7895 WEST 95TH WAY
WESTMINSTER CO 80021

CORY CROW
27516 STATE HIGHWAY 266
ROCKY FORD CO 81067

KIMBERELY NEAL
4169 N. QUATAR COURT
AURORA CO 80019

DAVID DINGES
27530 COUNTY ROAD 20
KEENESBURG CO 80643

STEVEN ZANSBERG
809 STEELE STREET
DENVER CO 80206

NISHANT NETALA
9931 W MISSISSIPPI AVE
LAKEWOOD CO 80226

SIMONA CALDERON
706 TROY CT
AURORA CO 80011

TITAN SOLAR POWER CO, INC

BETHANY SWEDHIN
605 S 6TH ST
ROCKY FORD CO 81067

DANIEL BRENNER
13824 WEST ATLANTIC AVENUE
LAKEWOOD CO 80228

SHELBY EDWARDS
269 DEER TRAIL DR
BAILEY CO 80421

MANUEL SOLANO
108 WEST 81ST PLACE
DENVER CO 80221

RACHEL SIMS
3746 S HAZEL CT
ENGLEWOOD CO 80110

ROBERT MARTIN
30942 COUNTY ROAD 26
ROCKY FORD CO 81067

ALEX GRIEGO
1426 S CHASE ST
LAKEWOOD CO 80232

ELISE KELLY
18095 E IOWA DR
AURORA CO 80017

MARIA C GALVAN
4551 W VIRGINIA AVE
DENVER CO 80219

TRAVIS ELDRIDGE
9540 W MAPLEWOOD PL
LITTLETON CO 80123

ERIKA LOKANDER
12033 WEST MARYLAND DRIVE
LAKEWOOD CO 80228

JANET CAMP
9520 W DAKOTA AVE

TITAN SOLAR POWER CO, INC

LAKEWOOD CO 80226

BARBARA JOHNSON
9662 W STANFORD AVE
LITTLETON CO 80123

CHEAVEN ROBERTS
4630 DECATUR ST
DENVER CO 80211

MEGAN BUCKMASTER
9670 W KENTUCKY DR
LAKEWOOD CO 80226

LILIA DE LA TRINIDAD ORTEGA
8002 ZUNI ST
DENVER CO 80221

EDWARD PARKER
205 BALSAM STREET
LAKEWOOD CO 80226

GWEN BALDWIN
314 S 21ST AVE
BRIGHTON CO 80601

IVAN RUELAS
611 LOST LANE
GYPSUM CO 81637

COREY VEZINA
984 S QUEEN WAY
LAKEWOOD CO 80226

LYNN HELM
9333 W CAPRI AVE
LITTLETON CO 80123

SARAH BLACK
4396 S PEARL ST
ENGLEWOOD CO 80113

ADAM WOZNIAK
9585 W MAPLEWOOD AVE
LITTLETON CO 80123

TITAN SOLAR POWER CO, INC

TAMERA VANDERVLIET
4900 GRAY STREET
DENVER CO 80212

TERI HUND
1175 WAGO DRIVE
PUEBLO CO 81006

WARREN WASHINGTON
10048 BOCA CIR
PARKER CO 80134

JUANA NAVARRO
2653 E 98TH PL
THORNTON CO 80229

STEVE WILLINGHAM
4033 NORTH ROME STREET
AURORA CO 80019

JOSELYN PALENCIA
3844 DUQUESNE STREET
AURORA CO 80019

PHYLLIS URIBE
945 SOUTH UPHAM STREET
LAKEWOOD CO 80226

DREW THAYER
3459 QUITMAN ST
DENVER CO 80212

ANGELA MADSEN
17483 E FORD DR
AURORA CO 80017

TONI ARMSTEAD
2536 S HALIFAX ST
AURORA CO 80013

RICHARD URBANOWSKI
885 S FIELD ST
LAKEWOOD CO 80226

RAUL ALBERTO CARRAZCO
11356 LIMA STREET

TITAN SOLAR POWER CO, INC

HENDERSON CO 80640

LEONARDA WALLACE
9141 MONROE ST
DENVER CO 80229

JERRY MILLER
19930 BARNES CIRCLE
STERLING CO 80751

SCOTT DAVIS
2208 GRAPE STREET
DENVER CO 80207

SALVADOR ELIZARRARAS
651 S JASPER ST
AURORA CO 80017

CINTHIA PINEDA
47 MONARCH DRIVE
CRIPPLE CREEK CO 80813

ANDREA GOLDEN-LASHER
1435 S PITKIN CT
AURORA CO 80017

CIPRIANO LANDA
5350 WHEELING ST
DENVER CO 80239

WILEY NEFF
52 N JACKSON GAP WAY
AURORA CO 80018

TRACE HERMAN
901 DURUM STREET
WINDSOR CO 80550

MARIA HERRERA
2100 EAST 114TH PLACE
NORTHGLENN CO 80233

ROBERT VERRALL
4398 COLORADO 172
DURANGO CO 81303

TITAN SOLAR POWER CO, INC

KENNETH JACOBSEN
8735 RUGBY COURT
COLORADO SPRINGS CO 80920

ALMA RUIZ
9231 RACE ST
THORNTON CO 80229

DOUG AND DOMENICA ECKELS
28018 COUNTY RD 20.5
ROCKY FORD CO 81067

BEN GOCLANO
1443 ROSEMARY ST
DENVER CO 80220

RICHARD MULWEE
18874 E MEXICO DR
AURORA CO 80017

BRIAN PHIPPS
2119 NORTH WILLIAMS STREET
DENVER CO 80205

JODI CARLSON
701 S 21ST CT
BRIGHTON CO 80601

DANIEL MATTHEWS
7310 JAY STREET
WESTMINSTER CO 80003

JOAQUIN UTRERA
1540 ROWENA ST
THORNTON CO 80229

MELVIN SPARKS
336 S REVERE ST
AURORA CO 80012

MARK KEANE
1025 PHAY AVE
CAÑON CITY CO 81212

SARAH WILLIAMS
11886 WEST TULANE DRIVE

TITAN SOLAR POWER CO, INC

MORRISON CO 80465

MARTIN MENDOZA
1301 IOLA ST
AURORA CO 80010

ALEX RANDOLPH
1355 ROSLYN ST
DENVER CO 80220

LANCE KLASSEN
13276 SATURN DR
LONE TREE CO 80124

KATE FURY
6482 VRAIN STREET
ARVADA CO 80003

ARAM BENNETT
9422 W LOUISIANA AVE
LAKEWOOD CO 80232

JESSICA AMAYA-BUENO
2134 S NEWTON ST
DENVER CO 80219

MATTHEW RANANI
12298 WEST NEW MEXICO PLACE
LAKEWOOD CO 80228

CHRISTIE W. BARTON
429 LINCOLN ST
MOFFAT CO 81143

DARLENE FRASER
7822 W ALDER DR
LITTLETON CO 80128

DAMIEN DEAN
4559 S PEARL ST
ENGLEWOOD CO 80113

ANDREW LALLA
13173 ACRES GREEN DR
LONE TREE CO 80124

TITAN SOLAR POWER CO, INC

ALEX MERRIEX
3050 BILLINGS STREET
AURORA CO 80011

MELISSA MARTINEZ
15010 ROBINS DRIVE
DENVER CO 80239

MATTHEW GINTZLER
4365 KENDALL STREET
WHEAT RIDGE CO 80033

RYAN TORKILDSON
4465 S GRANT ST
ENGLEWOOD CO 80113

RAMON MARQUEZ
4163 N. ROME ST
AURORA CO 80018

THOMAS VITALE
280 CHENANGO CIR
ENGLEWOOD CO 80113

DAVID FATJO
1170 ELMIRA ST
AURORA CO 80010

MITCHELL WOOLHISER
12372 W ASBURY PL
LAKEWOOD CO 80228

RAUL VALDEZ
2420 E 84TH AVE
DENVER CO 80229

ALEX RUFF
1789 S QUAIL ST
LAKEWOOD CO 80232

TIMOTHY BRADOW
12662 W ASBURY PL
LAKEWOOD CO 80228

RYAN MCCARTY
4815 S LOGAN ST

TITAN SOLAR POWER CO, INC

ENGLEWOOD CO 80113

THOMAS FISCHER
6456 S CROCKER ST
LITTLETON CO 80120

STEVEN TRUJILLO
4924 SOUTH ROUTT STREET
LITTLETON CO 80127

SIMON GARCIA
2381 GENEVA ST
AURORA CO 80010

MARIA ANTONIA ARROYO
5103 W 10TH AVE
DENVER CO 80204

ELIZABETH BAKHAUS
2900 SOUTH SHERMAN STREET
ENGLEWOOD CO 80113

LUCAS DUNCAN
646 S JOPLIN ST
AURORA CO 80017

ADAM JOHNSON
4715 JET WING CIRCLE WEST
COLORADO SPRINGS CO 80916

TRACY FRICKEY
3895 W CHIMAYO RD
LITTLETON CO 80123

MARIA MELENDEZ
1550 ASH CT
THORNTON CO 80229

ROBERT GIBSON
937 SOUTH REED STREET
LAKEWOOD CO 80226

VICKY HOGUE
1260 S MOLINE ST
AURORA CO 80012

TITAN SOLAR POWER CO, INC

DYLAN TULLIUS
3076 S JASMINE ST
DENVER CO 80222

DOMINGO BANUELOS
3062 VICTOR ST
AURORA CO 80011

CHRISTOPHER ELDER
22015 WARRIORS PATH DRIVE
PEYTON CO 80831

LUCIA SILVA
351 MESA AVE
LOUCHBUIE CO 80603

CLAUDIO BAUTISTA
25 MACON STREET
AURORA CO 80010

BRUCE VON
7040 BEACH ST
WESTMINSTER CO 80030

MATTHEW TEBO
2695 S JULIAN ST
DENVER CO 80219

MAUNG MYA
928 S NEWARK ST
AURORA CO 80012

FABIAN COLLAZOS LOMBO
1834 SOUTH YAMPA WAY
AURORA CO 80017

EUNICE BAER
14915 COUNTY ROAD 72
GREELEY CO 80631

CHRISTINA WILLARD
4717 SOUTH JASON STREET
ENGLEWOOD CO 80110

BENJAMIN LEWIS-RAMIREZ
3021 SOUTH JAY STREET

TITAN SOLAR POWER CO, INC

DENVER CO 80227

LLOYD MARTINEZ
7730 MONACO ST
COMMERCE CITY CO 80022

JENNIFER BENAVIDEZ
12078 E COLORADO PL
AURORA CO 80012

MICHAEL BOWDERS
6192 NORTH LIVERPOOL STREET
AURORA CO 80019

MIKIKO MERRICK
1597 S SALEM CIR
AURORA CO 80012

DRUE DEERMOTHER
9649 ROAD KK
MANZANOLA CO 81058

JAMES KNODEL
9030 WEST 5TH PLACE
LAKEWOOD CO 80226

WILLIAM BANKS
963 S MACON ST
AURORA CO 80012

ANBESE ANBESE
3984 S KILLARNEY WAY
AURORA CO 80013

JOHN ALEXANDER
3857 NORTH CATAWBA WAY
AURORA CO 80019

THEDA JOHNSON
180 CORAL WAY
BROOMFIELD CO 80020

JOSHUA RASHKIN
8915 WEST 4TH PLACE
LAKEWOOD CO 80226

TITAN SOLAR POWER CO, INC

TAMRA MCNEIL
2321 REEDER MESA RD
WHITEWATER CO 81527

DANIEL HECKENKAMP
2105 SADDLE PLACE
COLORADO SPRINGS CO 80918

PETER FLETCHER
9585 S EVERETT WAY
LITTLETON CO 80127

DWAYNE MILLER
2781 1/2 MONROE CT
GRAND JUNCTION CO 81503

SILVIA AVILA
41 UNDERGROVE ST.
AURORA CO 80018

JOSHUA WASIELESKI
455 S LIMA CIR
AURORA CO 80012

SHERYL OLSON
2863 S MOBILE ST
AURORA CO 80013

BILL DIAZ
7604 SHERMAN STREET
DENVER CO 80221

ALAN LEHTO
1310 NILE ST
GOLDEN CO 80401

JEFFREY MADER
8209 E BRIARWOOD AVE
CENTENNIAL CO 80112

MICHAEL QUINN
7645 S LAMAR CT
LITTLETON CO 80128

JOSEPH WELLSPRING
2421 COUNTY ROAD 502

TITAN SOLAR POWER CO, INC

BAYFIELD CO 81122

MATTHEW JOHNSON
2780 MONROE CT
GRAND JUNCTION CO 81503

CHRISTOPHER SIROTKIN
6251 ADAMANTS DRIVE
COLORADO SPRINGS CO 80924

BRYAN LINDSTROM
16231 EAST 7TH DRIVE
AURORA CO 80011

PATRICIA BREEN
6882 S HIGH ST
CENTENNIAL CO 80122

TROY COLE
523 31 3/4 RD
GRAND JUNCTION CO 81504

GWENDOLYN HOWARD
1217 CARTERET AVENUE
PUEBLO CO 81004

CAROLYN REDAR
1006 NORTH STAR DRIVE
COLORADO SPRINGS CO 80905

CHRIS HILL
1725 CEDAR AVENUE
CAÑON CITY CO 81212

ZACHARY CALLIS
9292 WEST 90TH CIRCLE
WESTMINSTER CO 80021

FREDERICK LANTZ
13335 W 72ND CIR
ARVADA CO 80005

LAWRENCE RAMIREZ
9716 W BADEN DR
LITTLETON CO 80127

TITAN SOLAR POWER CO, INC

PAMELA TOWNSEND
6851 LEYDEN ST
COMMERCE CITY CO 80022

ERNEST GAITAN
965 SOUTH UPHAM STREET
LAKEWOOD CO 80226

FRANK HOFMANN
4841 S XENIA ST
DENVER CO 80237

JUAN CARLOS VALENZUELA
2097 SOUTH PITKIN STREET
AURORA CO 80013

CRAIG RAU
1457 E MINERAL AVE
CENTENNIAL CO 80122

MARTINIANO QUEZADA
451 STEVENS CIRCLE
PLATTEVILLE CO 80651

ROBERT WOOD
3406 PECAN DRIVE
PUEBLO CO 81005

CINDY RODER
2160 S URAVAN ST
AURORA CO 80013

GRACE CHRISTUS
18779 E OREGON DR
AURORA CO 80017

KURT REINEKE
852 MATT DRIVE
PUEBLO CO 81007

SHERYL & DAVID ARPIN
1123 CALIENTE LANE
PONCHA SPRINGS CO 81242

TAYLER ALLEN
300 WEST PONCHA AVENUE

TITAN SOLAR POWER CO, INC

PONCHA SPRINGS CO 81242

MURTTADA AWADEELSEID
11524 E KENTUCKY PL
AURORA CO 80012

SIMONE STURM
1662 S GLENCOE ST
DENVER CO 80222

WALTER PENATE
1442 S BISCAY WAY
AURORA CO 80017

STEVEN ELLINGTON
1255 COAL CREEK DRIVE
COAL CREEK CO 81221

TIM DENNING
7229 SOUTH GARLAND COURT
LITTLETON CO 80128 [2]

KARL YARRISH
14204 W 88TH DR D
ARVADA CO 80005

VINCE RIVERA
43 BRONK ST
MONTE VISTA CO 81144

ARTHUR RODRIGUEZ
655 S JASPER ST
AURORA CO 80017

EARL ESSER
15775 SAVORY CIR
PARKER CO 80134

ALAN BJORKLUND
1431 SOUTH QUITMAN STREET
DENVER CO 80219

LAURA CHRISTINE
6589 S IRIS ST
LITTLETON CO 80123

TITAN SOLAR POWER CO, INC

CHARLES MOSBY
801 SOUTH 1ST STREET
ROCKY FORD CO 81067

KRISTIN WIKOFF
484 SALEM ST
AURORA CO 80011

GERARDO ALEJANDRO HERNANDEZ
3857 N. GRAND BAKER ST
AURORA CO 80019

JUDITH ROMANO
6347 WOLFF STREET
ARVADA CO 80003

GARY WOOLINGTON
909 SOUTH ELMIRA STREET
DENVER CO 80247

NEIL ELSON
8701 W UTE DR
LITTLETON CO 80128

MICHAEL RAUZI
2459 SOUTH YANK COURT
LAKEWOOD CO 80228

STEVE CADDEL
6870 N PEYTON HIGHWAY
PEYTON CO 80831

MA DEL REFUGIO MARTINEZ
1800 S MICHIGAN WAY
DENVER CO 80219

AMERY PEREZ
12589 CHIANTI CT
COLORADO SPRINGS CO 80921

JOSE LUIS ROMERO
727 NORTH REVERE STREET
AURORA CO 80011

NORMAN MARTINEZ
2143 CHERRY ST

TITAN SOLAR POWER CO, INC

BRIGHTON CO 80601

MELISSA MARTINEZ
4418 RIVIERA COURT
AURORA CO 80019

DIANE MOLER
595 GRANT AVE
BENNETT CO 80102

STACEY MOLER
585 GRANT AVE
BENNETT CO 80102

STEVEN LANG
4122 BOULDER STREET
EVANS CO 80620

BRANNDON KELTON
4028 N. RIVIERA CT
AURORA CO 80019

DENNIS RUNA
9 MACON CT
AURORA CO 80010

JONATHON WARNER
4400 OSAGE DRIVE
BOULDER CO 80303

CORY MARTIN
4084 N. FLAT ROCK ST
AURORA CO 80019

ERIK FLORES
4915 W 35TH AVE
DENVER CO 80212

REBECCA RICHMOND
7104 WELCH CT
ARVADA CO 80004

ERIC BURGESS
16451 E 12TH AVE
AURORA CO 80011

TITAN SOLAR POWER CO, INC

MIGUEL AYON
6952 WEST 76TH AVENUE
ARVADA CO 80003

MARDI MOORE
540 NORTH OGDEN STREET
DENVER CO 80218

HECTOR SANCHEZ
3017 S LISBON WAY
AURORA CO 80013

TRESSA MAGNONE
13061 E ARKANSAS DR
AURORA CO 80012

MATIAS GOMEZ
1906 31ST STREET RD
GREELEY CO 80631

MIGUEL SALAZAR
4023 N. ROME ST
AURORA CO 80019

SOFONIAS KEBEDE
4038 N. RIVIERA CT
AURORA CO 80019

JONATHAN SCHOLL
18013 E ATLANTIC DR
AURORA CO 80013

LE DUONG
692 JOPLIN ST
AURORA CO 80011

WILLIAM IAIA
13154 CANOPUS DR
LONE TREE CO 80124

KATHRYN DAIGLE
3037 N JOSEPHINE STREET
DENVER CO 80205

SHELRINE HOY
183 S GRANBY CT

TITAN SOLAR POWER CO, INC

AURORA CO 80018

RYAN S GENSLER
12321 E VASSAR DR
AURORA CO 80014

MAUREEN WEINGARTNER
6185 DAYLIGHT POINT
COLORADO SPRINGS CO 80923

JAMES LODGE
2992 ORCHARD AVENUE
GRAND JUNCTION CO 81504

RAUL GASPAR
7495 E 159TH PL
THORNTON CO 80602

LAVYNIA M WASHINGTON
1923 S CATHAY WAY
AURORA CO 80013

MARLENE VALDEZ
633 BOX ELDER CREEK DR
BRIGHTON CO 80601

MARGARET GERNERT
1763 S EVANSTON ST
AURORA CO 80012

JOHN VIGIL
317 KNOX CT
DENVER CO 80219

CHARLES ARRINGTON
4439 CAPTAIN JACK LANE
COLORADO SPRINGS CO 80924

TYLER DRUDY
788 MERCURY CIR
LONE TREE CO 80124

GEORGE STRAGAND
6407 S ACOMA ST
LITTLETON CO 80120

TITAN SOLAR POWER CO, INC

MARTIN BAUTISTA
13205 E 55TH AVE
DENVER CO 80239

JANET LAMBERT
6557 S CODY WAY
LITTLETON CO 80123

SENAD TOPIC
1926 S DANUBE WAY
AURORA CO 80013

SETH FICKAS
2974 SOUTH GRANBY STREET
AURORA CO 80014

SHANE PICKETT
15334 ROAD 7.3
WIGGINS CO 80654

ROSALINDA HIRATA
12302 HICKMAN PLACE
DENVER CO 80239

NANCY APPLEGATE
906 PLUM AVE
LOCHBUIE CO 80603

JANICE NWUKE
2520 BILLINGS ST
AURORA CO 80011

MARC SCHLOMER
1109 BASIN COURT
WINDSOR CO 80550

ROSA VELASQUEZ
11895 W KATHERINE AVE
GOLDEN CO 80401

RANDY CROSS
1772 DANUBE CT
AURORA CO 80011

JESSEE KIRKLAND
846 CHARTER OAK CT

TITAN SOLAR POWER CO, INC

LOVELAND CO 80538

JENNIFER ALLEN
220 4TH STREET
DOVE CREEK CO 81324

COREY MUCK
1490 5TH STREET
LIMON CO 80828

COLIN STAUB
5106 MAKALU DR
COLORADO SPRINGS CO 80924

AMY PALLATT
8516 GREEN ISLAND CIRCLE
LONE TREE CO 80124

RICHARD LANGLAND
996 KALISPELL ST
AURORA CO 80011

KRISTEN CARMONA
12850 E 50TH AVE
DENVER CO 80239

MILDRED MAXEY
4198 SOUTH FOX STREET
ENGLEWOOD CO 80110

JOHN ASTLE
5182 SOUTH HOLLAND STREET
LITTLETON CO 80123

ANN BYRD
18945 E MEXICO DR
AURORA CO 80017

DAVID STEINBACH
2421 S GARLAND CT
LAKEWOOD CO 80227

HOWARD FALLIS
1952 S IVORY WAY
AURORA CO 80013

TITAN SOLAR POWER CO, INC

SUZANNE VERDERAIME
608 SOUTH BOND DRIVE EAST
PUEBLO WEST CO 81007

ALMA ORR
2313 PERRY AVENUE
PUEBLO CO 81003

ABRAHAM GAULT
278 E PARKVIEW DR
GRAND JUNCTION CO 81503

ASHLEY MARTINEZ-DOUBLIN
1041 TROY ST
AURORA CO 80011

KAREN PREDOVICH
1726 SHERMAN AVE
CAÑON CITY CO 81212

FRANK WAGONER
1842 S ZANG PL
LAKEWOOD CO 80228

NIKOLAI POPOV
20473 E YALE PL
AURORA CO 80013

ABRIL FUENTES
9875 URAVAN ST
COMMERCE CITY CO 80022

ERIC BEYER
884 SCRANTON ST
AURORA CO 80011

SARAH CALLIES
7050 ROUTT STREET
ARVADA CO 80004

ALLEN PAATH
49 N WATERLOO ST
AURORA CO 80018

ZACHARY KOELLING
4301 KALAMATH STREET

TITAN SOLAR POWER CO, INC

DENVER CO 80211

MCKINNZIE RUSSELL
267 CALIFORNIA ST
STERLING CO 80751

CHRISTINE GREEN
2548 SOUTH DOVER WAY
LAKEWOOD CO 80227

JAN VANMETER
5719 FLICKA DRIVE
COLORADO SPRINGS CO 80924

KYLE HAUSLER
545 TANGLEWOOD LN
SILVERTHORNE CO 80498

AARON RAJIC
15948 WEAVER GULCH DR
MORRISON CO 80465

DANIEL MURPHY
1545 S FRANKLIN ST
DENVER CO 80210

JORGE REZA
17331 MARGIL ROAD
MEAD CO 80542

GERALD ROSKOP
4126 S OLATHE WAY
AURORA CO 80013

EMILY RICKLEFS
4475 S ZANG ST
MORRISON CO 80465

CHARLES GRANATO
28223 GALE ROAD
PUEBLO CO 81006

NATHANIEL BANKIRER
5564 EAST JEFFERSON AVENUE
DENVER CO 80237

TITAN SOLAR POWER CO, INC

RYAN KUNISCH
14311 W DARTMOUTH AVE
LAKEWOOD CO 80228

CONNIE GRAY
248 GOLDENBURG CANYON ROAD
LAKE GEORGE CO 80827

KATHLEEN ROSOW
2814 STUART STREET
DENVER CO 80212

ROGER PATTERSON
4019 TENNYSON AVE
COLORADO SPRINGS CO 80910

CHARLES DOBSON
6503 EAST 79TH PLACE SOUTH
COMMERCE CITY CO 80022

DAN RIOS
3987 S JOPLIN CT
AURORA CO 80013

LAUREN BARRIOS
9830 W FAIRVIEW AVE
LITTLETON CO 80127

SCOTT BURNS
10 STONEACRE COURT
PUEBLO CO 81005

BOB LAY
2368 BITTERROOT LANE
GOLDEN CO 80401

MATHEW HAMMEL
835 N MONACO PKWY
DENVER CO 80220

DIPAK SAMPAT
15306 E JARVIS PL
AURORA CO 80013

STEVEN CLARK
7682 E NASSAU AVE

TITAN SOLAR POWER CO, INC

DENVER CO 80237

DOUGLASS HORN
3846 ELK LANE
PUEBLO CO 81005

GLENN MUELLER
920 BALD EAGLE ROAD
SILVERTHORNE CO 80498

KYLE HAUSLER
19 AUDREY CIR
BRECKENRIDGE CO 80424

VLADIMIR LOPEZ
1981 LILLY DR
THORNTON CO 80229

MARISSA HODGSON
5055 WEEPING WILLOW CIR
LITTLETON CO 80130

MIRIAM MCGILVRAY
13837 W 65TH DR
ARVADA CO 80004

ERIK DE
13614 PLASTER CIRCLE
BROOMFIELD CO 80023

NAW LIN
4471 NORTH ROME STREET
AURORA CO 80019

MARY FREMONT
1218 STONE AVENUE
PUEBLO CO 81004

JARVIS HUTCHINGS
3980 NORTH QUATAR COURT
AURORA CO 80019

KELLY GAZARIK
3070 OAK CIRCLE NORTH
BROOMFIELD CO 80020

TITAN SOLAR POWER CO, INC

BARBARA PARHAM
621 WEST 17TH STREET
PUEBLO CO 81003

JASON MORGAN
6860 W OREGON DR
LAKEWOOD CO 80232

BOB WELCH
2425 SOUTH ELLIS STREET
LAKEWOOD CO 80228

ADDISALEM ANBESEA
22007 E. 40TH PL
AURORA CO 80019

TIEN HUANG
4526 WEST A STREET
GREELEY CO 80634

CAROL RAWLE
33030 PORCUPINE COURT
TRINIDAD CO 81082

AMBERLEIGH GREGOR
10226 19TH STREET
GREELEY CO 80634

LONNIE RODRIGUEZ
1224 S EATON ST
LAKEWOOD CO 80232

ADAM STERN
3730 WEST 24TH AVENUE
DENVER CO 80211

HUNTER STEVENS
2307 ARRIBA DRIVE
GRAND JUNCTION CO 81507

OLIVIA MONDRAGON
7780 TEJON ST
DENVER CO 80221

IRENE WEEKS
3042 UVALDA ST

TITAN SOLAR POWER CO, INC

AURORA CO 80011

ERIC DEITCHEL
10936 GLENCOE PLACE
THORNTON CO 80233

AARON P SULLIVAN
10370 ROUTT STREET
WESTMINSTER CO 80021

WHITNEY JUSTICE
45 N CRESTONE OVERLOOK
CRESTONE CO 81131

BRENT BIALKE
3341 SOUTH FAIRFAX STREET
DENVER CO 80222

BONNIE FRITZ
11555 ROAD 39
MANCOS CO 81328

LAURA ANDERSON
8217 COUNTY ROAD 4 SOUTH
ALAMOSA CO 81101

MULATU AGEBO
22005 E. 42ND PL
AURORA CO 80019

LEE HUAMANYAURI
26 N. VANDRIVER WAY
AURORA CO 80018

MICHELLE PETERSON
13660 E CENTER AVE
AURORA CO 80012

JAIME SALAZAR
375 EVERGREEN DRIVE
RIFLE CO 81650

LOGAN GUIDRY
9647 W ELMHURST PL
LITTLETON CO 80128

TITAN SOLAR POWER CO, INC

KRISTEN CARMONA
2801 S URSULA CT
AURORA CO 80014

ANA SANDOVAL
4907 FRASER WAY
DENVER CO 80239

JAMES CHARTER
91 DRAKE STREET
PUEBLO CO 81005

KEITH PODBEVSEK
2874 TYNDALE WAY
GRAND JUNCTION CO 81503

UBERTINO MARTINEZ
4746 SHERMAN ST
DENVER CO 80216

BRENDA M CASTILLO
3610 STAMPEDE DR
EVANS CO 80620

EMMA BYERS
1280 SOUTH QUITMAN STREET
DENVER CO 80219

GUADALUPE CHAVEZ
5126 ELKHART ST
DENVER CO 80239

BENJAMIN SALMERON
205 16TH AVE
GREELEY CO 80631

MAX FINIZIO
10845 WEST 68TH AVENUE
ARVADA CO 80004

JAMES KIRCHNER
2921 4TH AVENUE
PUEBLO CO 81008

JAMES BURLISON
1360 S OSCEOLA ST

TITAN SOLAR POWER CO, INC

DENVER CO 80219

ROMEO OLIVA
5313 COSTA MESA DRIVE
PUEBLO CO 81005

LINDSEY PETERSEN
1220 WAGON WHEEL RD
HARTSEL CO 80449

MICHAEL WAYNICK
6164 SOUTH KRAMERIA STREET
CENTENNIAL CO 80111

CATHERINE SPADER
8408 W TOLLER AVE
LITTLETON CO 80128

BETH ARELLANO
2207 ANTELOPE WAY
PUEBLO CO 81005

RACHEL SCOTT
4302 SOUTH ZENOBIA STREET
DENVER CO 80236

JAMES BERGMAN
6552 IRIS STREET
ARVADA CO 80004

ALBERTO DOMINGUEZ
512 2ND ST
GYPSUM CO 81637

JOEL GUTIERREZ
402 S 9TH STREET
KREMMLING CO 80459

RICKY DEHERRERA
3601 MARMOT COURT
PUEBLO CO 81005

LAURA FULOP
636 LOIS ST.
CLIFTON CO 81520

TITAN SOLAR POWER CO, INC

ERMA POTTRUFF
6430 WEST 60TH PLACE
ARVADA CO 80003

BEAU HEDIGER
4505 GENOA ST
DENVER CO 80249

THEO SANGSTER
19533 E 60TH PL
AURORA CO 80019

JUAN CARVAJAL
4216 YELLOWBELLS DR
EVANS CO 80620

MIKE FIGARO
1310 5TH STREET
GOLDEN CO 80403

MARYLOU COFFIELD
1840 W AMB THOMPSON BLVD
LAS ANIMAS CO 81054

DON SMITH
63 CALEDONIA ROAD
PUEBLO CO 81001

JAIME MACIAS
13 MOHAWK COURT
GYPSUM CO 81637

LUCIANO BARRALES
7981 ONEIDA ST
COMMERCE CITY CO 80022

ARACELY GROOM
3070 DUPONT CT
GRAND JUNCTION CO 81504

CESAR FIERRO
920 HAZEL CT
DENVER CO 80204

JOE DIMAURO
9042 W 92ND AVE

TITAN SOLAR POWER CO, INC

WESTMINSTER CO 80021

STEPHEN KOLAGA
6623 ARBUTUS CT
ARVADA CO 80004

LESLEY BLACK
3123 ROB REN CT
GRAND JUNCTION CO 81504

RYAN MCDANIEL
6979 IRIS STREET
ARVADA CO 80004

DAVID CABALLERO
1046 E 25TH ST LN
GREELEY CO 80631

MELISSA JAMIESON
1426 HUMMINGBIRD CIR
BRIGHTON CO 80601

DAYTON FISHER
437 DELAWARE WAY
STERLING CO 80751

JESSICA ROE
2731 S
GOLDEN WAY
DENVER CO 80227

DAVID CARTER
734 E CACHE LA POUDRE ST
COLORADO SPRINGS CO 80903

DEAN DOE
1180 AKRON ST
AURORA CO 80010

JOSEPH CLARK
1751 DRY CREEK CIRCLE
DELTA CO 81416

TODD COTTON
8218 VAN IWARDEN DRIVE
ALAMOSA CO 81101

MARK LOPEZ
2032 OAKWOOD LANE
PUEBLO CO 81005

MICHAEL MATHEWS
3180 W VIRGINIA AVE
DENVER CO 80219

MARK LEESE
21 GALAPAGO STREET
DENVER CO 80223

HIWOT ARAGIE
19777 E AMHERST DR
AURORA CO 80013

WILLIAM PEACE
18968 W 54TH LN
GOLDEN CO 80403

TIMOTHY BARNHART
4301 SOUTH JASON COURT
ENGLEWOOD CO 80110

CAMRYN LOVE
2623 HOLMES STREET
PUEBLO CO 81004

ALESANDRA BAKER
6976 S WADSWORTH CT
LITTLETON CO 80128

SCOTT CAIN
5307 E MINERAL CIR
CENTENNIAL CO 80122

CLIFF SHAW
695 TYNDALL ST
MONTE VISTA CO 81144

EDUARDO CARRERA
5570 KILLARNEY ST
DENVER CO 80249

MATT LACAVA

TITAN SOLAR POWER CO, INC

582 HEDGEROW WAY
BRIGHTON CO 80601

JUAN M URIBE
81 MARIGOLD DR
DENVER CO 80221

IVAN GARCIA
63 PIONEER ROAD
MONTE VISTA CO 81144

ROGER STUBENROUCH
4522 WILDERNESS TRAIL
PUEBLO CO 81008

ARLENE HARRIS
420 NORTH ROOSEVELT AVENUE
FORT COLLINS CO 80521

STEPHANIE RHONE
4026 N. FULTONDALE STREET
AURORA CO 80019

BISHOP DICKERSON
1843 CHESAPEAKE CIRCLE
JOHNSTOWN CO 80534

CHANG OH
2851 S CATHAY WAY
AURORA CO 80013

JOE BAKER
8833 STONY CREEK DRIVE
COLORADO SPRINGS CO 80924

SHAROLYN ANDERSON
2342 HAMPSHIRE ROAD
FORT COLLINS CO 80526

OLGA KINTZ
8796 LEHIGH AVE
DENVER CO 80237

MICHIKO SANCHEZ
645 ARBUTUS STREET
GOLDEN CO 80401

GLORIA MEJIA
1784 FRASER STREET
AURORA CO 80011

CARL CUTTS
336 W KENNEDY AVE
GRAND JUNCTION CO 81501

ATHENA GARCIA
1418 30TH LANE
PUEBLO CO 81006

CASEY SIMPSON
16933 E BETHANY PL
AURORA CO 80013

ERNEST RODRIGUEZ
2336 FAIRPLAY WAY
AURORA CO 80011

ALLAN MILLINER
21853 E 46TH AVE
AURORA CO 80019

HERMILA VAZQUEZ
2718 MARINA ST
EVANS CO 80620

ERIC SHAFFER
822 MYSTIC AVENUE
CAÑON CITY CO 81212

SHERI JAMES
110 TYNDALL STREET
MONTE VISTA CO 81144

RODOLFO URRUTIA
14723 E 26TH PL
AURORA CO 80011

IAN MCFARLAND
446 SOUTH 6TH STREET
MONTROSE CO 81401

DALE VARNER

TITAN SOLAR POWER CO, INC

10625 GOOSE HAVEN DRIVE
LAFAYETTE CO 80026

MA CONCEPCION DELA
2821 SOUTH RIFLE STREET
AURORA CO 80013

LAWRENCE YOST
6555 NEWLAND STREET
ARVADA CO 80003

DOUG BOLZ
194 S SHOOTING STAR DR
PUEBLO WEST CO 81007

GILBERT GARCIA
191 CURTIS LN
ALAMOSA CO 81101

FIDENCIO TORRES
6761 LEYDEN ST
COMMERCE CITY CO 80022

JON BARNETT
210 SOUTH CHESTNUT STREET
CORTEZ CO 81321

RICHARD OMMERT
1265 S DAHLIA ST
DENVER CO 80246

SEAMUS MILLETT
6163 S FAIRFIELD ST
LITTLETON CO 80120

CAROLYN LOPEZ
995 2ND STREET
SANFORD CO 81151

HILDA MONARREZ
2716 S QUINTERO ST
AURORA CO 80013

ODIE KENNEDY
15845 E KEPNER DR
AURORA CO 80017

TITAN SOLAR POWER CO, INC

JANICE M DAVIS
45 SOUTH FOREST STREET
DENVER CO 80246

ROSALBA RODRIGUEZ
4846 WYANDOT STREET
DENVER CO 80221

DEVON WALKER
2776 S QUINTERO ST
AURORA CO 80013

SHERYL SANTA
4174 S NAPLES WAY
AURORA CO 80013

ERIK DOUDY
3047 HILL AVE
GRAND JUNCTION CO 81504

VICTOR COUNTY
18450 CEDAR RIDGE DR
STERLING CO 80751

LAWRENCE WUMMEL
439 NEWTON STREET
DENVER CO 80204

ANDREW CORBETT
698 DEER PATH ROAD
SILVERTHORNE CO 80498

DWIGHT POWELL
4694 S XAVIER ST
DENVER CO 80236

KRISTEN KAYSER
2703 E WEAVER AVE
CENTENNIAL CO 80121

ROBYN CANDA & ROCKWELL CANDA
404 S 5TH ST
WESTCLIFFE CO 81252

MICHELLE BOHY

TITAN SOLAR POWER CO, INC

6541 MARSHALL STREET
ARVADA CO 80003

JUBAL TERRY
18 SKYLINE DRIVE
WHEAT RIDGE CO 80215

LAURENCE & LATAURUS MARTIN
2205 S WACO ST
AURORA CO 80013

DUANE ROMERO
908 TOPEKA AVE
LA JUNTA CO 81050

AFEWORKI TESFASLASIE
4315 MALAYA ST
DENVER CO 80249

CRAIG HAMPSON
2029 K RD
FRUITA CO 81521

JESSICA THOMAS
9019 COLE DRIVE
ARVADA CO 80004

TREVOR LAWTON
242 CRYSTAL BROOK WAY
GRAND JUNCTION CO 81503

MARIA CASTILLO
1685 S QUINTERO WAY
AURORA CO 80017

ERNESTO FELIX
3077 CARNEY ST
LOVELAND CO 80538

EDWIN ROMEROREYES
19725 EAST 62ND PLACE
AURORA CO 80019

CYNTHIA HOPKINS
1108 HORSESHOE DRIVE
PUEBLO CO 81001

TITAN SOLAR POWER CO, INC

ELIZABETH REITER
8201 EAST 29TH AVENUE
DENVER CO 80238

DONALD MOLLENDOR
8533 WILEY CIRCLE
WESTMINSTER CO 80031

MICHAEL GRABCZYK
7715 S GAYLORD WAY
CENTENNIAL CO 80122

RYAN GRANT
1380 MAGNOLIA STREET
DENVER CO 80220

MARIA ELENA VASQUEZ
1211 MACDONALD CT
DACONO CO 80514

NATHANIEL PAGE
7821 KING STREET
WESTMINSTER CO 80030

JOHN SCOTT
33711 MOUNTAIN VW
TRINIDAD CO 81082

JACK MARSHALL
4459 PERTH CIR
DENVER CO 80249

ROBERT HARRISON
2417 LOWELL BOULEVARD
DENVER CO 80211

MATTHEW PARTYKA
248 ESPERANZA CT
GRAND JUNCTION CO 81503

JASON CLARK
8003 S GARRISON WAY
LITTLETON CO 80128

PETER BONAKER

TITAN SOLAR POWER CO, INC

3926 CORDIAL WAY
CRESTONE CO 81131

DANIELLE VARGAS
21844 E 44TH DR
AURORA CO 80019

MATTHEW WEIK
6442 HARLAN STREET
ARVADA CO 80003

KAREN ROQUE
4544 NEPAL STREET
DENVER CO 80249

NICOLINA CAPRA
8195 EVERETT ST
ARVADA CO 80005

EDWARD HERNANDEZ
508 S DUDLEY ST
LAKEWOOD CO 80226

PETER & HELEN BIALKA
916 EAST COSTILLA WAY
CENTENNIAL CO 80122

MARK HITCHCOCK
18880 MORRISON CREEK CIR
BUENA VISTA CO 81211

PATRICIA GABAYAN
1633 S YAMPA WAY
AURORA CO 80017

OLGA MORENO
10651 E 112TH PL
HENDERSON CO 80640

STEPHEN HILL
14130 W 5TH AVE
GOLDEN CO 80401

WILLIAM ROTHENMEYER
10785 GREYCLIFFE DRIVE
LITTLETON CO 80126

TITAN SOLAR POWER CO, INC

DANNY YOUNG
4531 N QUEMOY ST
AURORA CO 80019

LAUREN HAWK
3560 XANTHIA CT
DENVER CO 80238

JACKSON MCALLISTER
5219 BEELER STREET
DENVER CO 80239

PAUL & MICHELLE CLEVELAND
6634 KENDALL STREET
ARVADA CO 80003

CODY OVERBAGH
3886 S BAHAMA WAY
AURORA CO 80013

TOM MINYARD
24 STAG COURT
NEW CASTLE CO 81647

KRISTA WEISS
546 MEADE ST
DENVER CO 80204

CHAD BROWN
242 BRIGITTE DR
NORTHGLENN CO 80260

MARTIN PEREZ
122 13TH AVE
GREELEY CO 80631

OSCAR CONTRERAS
486 BADGER CT
GRAND JUNCTION CO 81504

BENJAMIN THOMAS
15559 TOREVA DRIVE
MONUMENT CO 80132

ANDREA VALENZUELA

TITAN SOLAR POWER CO, INC

518 N COLUMBUS ST
YUMA CO 80759

ZENOBIA ARMSTRONG
1081 S JASPER ST
AURORA CO 80017

MISTY MANZANARES
5460 CLEAR CREEK DRIVE
DENVER CO 80212

RILEY RODGERS
8641 LOWELL BOULEVARD
WESTMINSTER CO 80031

PAUL PIERONI
1526 LECUYER DRIVE
CRAIG CO 81625

BONNIE FRITZ
11555 ROAD 39
MANCOS CO 81328

CHRIS JONES
19592 E 60TH DR
AURORA CO 80019

NANCY ESPINOZA
27340 EAST US HIGHWAY 50
PUEBLO CO 81006

LINDSAY ALVARADO
11061 KENDALL WAY
WESTMINSTER CO 80020

GARRETT COUNTY
10835 COUNTY ROAD 24.5
FORT LUPTON CO 80621

DONNA VIGIL
3508 IVYWOOD LANE
PUEBLO CO 81005

ANNE TOEWE
1838 43RD AVENUE
GREELEY CO 80634

TITAN SOLAR POWER CO, INC

JOSE SANDOVAL
5073 E 112TH PL
THORNTON CO 80233

SCOTT LIVENGOOD
3030 SPRUCE STREET
DENVER CO 80238

JOHN CUSHMAN
19830 COUNTY ROAD DD 75
ROCKY FORD CO 81067

JOHN TROWER
3205 INSPIRATION DRIVE
COLORADO SPRINGS CO 80917

ERIC SNORTELAND
7185 W EVANS AVE
LAKEWOOD CO 80227

DAVID MARKUSON
2771 S PAGOSA ST
AURORA CO 80013

FRANCIS OBI
21320 EAST 61ST AVENUE
AURORA CO 80019-2279

KRISTYL BOIES
184 MAIN STREET
YAMPA CO 80483

SUSAN SCAFFIDI
501 RUDD AVENUE
CAÑON CITY CO 81212

WANDA GARCIA
4697 S WOLFF ST
DENVER CO 80236

JOCELYN MENDEZ
20007 EAST VASSAR AVENUE
AURORA CO 80013

ESRAA JALLAD

TITAN SOLAR POWER CO, INC

1511 LARK BUNTING PLACE
LONGMONT CO 80504

RAYMOND HINSKTON
2914 CLAYTON STREET
DENVER CO 80205

LOUIS ESPINOSA
1719 COMANCHE ROAD
PUEBLO CO 81001

SUSAN SMITH
600 MITCHELL MOUNTAIN ROAD
WESTCLIFFE CO 81252

SALLY LEAL
3420 W JEWELL AVE
DENVER CO 80219

DUNCAN MILLER
902 NORTH 7TH PLACE
JOHNSTOWN CO 80534

JORDAN CAMPBELL
521 CALIFORNIA STREET
STERLING CO 80751

KELLY SIMPLE
500 CERRITOS ST
SAN ACACIO CO 81151

SYLVIA D
2785 WEST ILIFF AVENUE
DENVER CO 80219

MICHELE FAGAN
6485 NEWLAND STREET
ARVADA CO 80003

ROBERT CUTLER
9595 W 38TH AVE
WHEAT RIDGE CO 80033

RICK COLANDER
239 BLACK DIAMOND DRIVE
WALSENBURG CO 81089

TITAN SOLAR POWER CO, INC

TINA TUCKER
19507 E FLOYD AVE
AURORA CO 80013

RONALD GILL
6645 E 17TH AVE
DENVER CO 80220

SEBLE GEBREEGZIABAHIR
20061 E BELLEWOOD DR
CENTENNIAL CO 80015

KATHERINE MINER
18919 E LOYOLA CIR
AURORA CO 80013

DANIEL SOKOLOV
2435 FOREST AVENUE
BOULDER CO 80304

SAGE PARSONS
10204 COUNTY ROAD 105 S
ALAMOSA CO 81101

JAMES M GRUBBS, CYNTHIA L GRUBBS
112 TAYLOR STREET
STERLING CO 80751

MARGARET CLEGG
3830 W 76TH AVE
WESTMINSTER CO 80030

KATHY REAGER
3270 SOUTH PENNSYLVANIA STREET
ENGLEWOOD CO 80113

CONCEPCION BONILLA
4990 W 6TH ST
GREELEY CO 80634

MICHAEL HARRELL
18565 EAST GREENWOOD PLACE
AURORA CO 80013

DOUG WEKAMP

TITAN SOLAR POWER CO, INC

3085 LITTLE TURKEY CREEK ROAD
COLORADO SPRINGS CO 80926

KEVIN PRIOR
9370 PYRITE CIR
MOSCA CO 81146

CARLA ESCARZAGA
7664 LOGAN ST
DENVER CO 80229

CLYDE REMMO
21655 CHICAGO CREEK ROAD
IDAHO SPRINGS CO 80452

ROMAN MOREY
9745 PLEASANTON DRIVE
COLORADO SPRINGS CO 80920

KUTUBO DARBOE
28328 E. 8TH AVE
WATKINS CO 80137

JASON BIONDOLILLO
2721 WEST WESLEY AVENUE
DENVER CO 80219

JESSICA BAUTERS
6145 JANICE WAY
ARVADA CO 80004

DONALD VANCE
74 SOUTHSIDE DRIVE
BRECKENRIDGE CO 80424

SONIA COOK
7959 AINSLEY PARK PLACE
COLORADO SPRINGS CO 80927

CHEFFREN CANADY
428 MEADOW VIEW PARKWAY
ERIE CO 80516

CHRISTINE LANGE
9745 LAS HACIENDAS
FOUNTAIN CO 80817

TITAN SOLAR POWER CO, INC

RAY ROLL
12684 BELLAIRE COURT
THORNTON CO 80241

BRYAN COOPER
1035 SOUTH 12TH STREET
CAÑON CITY CO 81212

JAMES PETTES
18240 E MEXICO PL
AURORA CO 80017

STEVEN MOHRING
17025 FOREST GREEN WAY
ELBERT CO 80106

TRACIE COY
12493 E AMHERST CIR
AURORA CO 80014

TROY PENFOLD
428 FRANKLIN ST
STERLING CO 80751

TRISTAN CLARK
2610 CORNWALL CT
COLORADO SPRINGS CO 80920

AMY & MARLIN NELSON
5309 GALENA AVENUE
CASTLE ROCK CO 80104

MICHAEL HUMBERD
13 MALLARD LANE
FRISCO CO 80443

DONNA WELBORN
322 WEST ORMAN AVENUE
PUEBLO CO 81004

ANGELINA RODRIGUEZ
12230 COUNTY ROAD 5 S
ALAMOSA CO 81101

APRIL KOOS

TITAN SOLAR POWER CO, INC

1061 EAST LA SALLE STREET
COLORADO SPRINGS CO 80907

MARK STRAUSS
2456 MOUNTAIR LANE
GREELEY CO 80634

JOSHUA THAYER
1411 CLEMSON DR
COLORADO SPRINGS CO 80909

TYLER HAMBRICK
10789 VARESE LANE
NORTHGLENN CO 80234

SCOTT MORA
9535 BENT GRASS PLACE
COLORADO SPRINGS CO 80925

GLEN STONEROCK
4896 SPOKANE WAY
COLORADO SPRINGS CO 80911

WILLIAM WENGER
600 S DATE ST
YUMA CO 80759

ANDREA SALAS
3913 NORTH QUATAR COURT
AURORA CO 80019

LUKE AANENSON
1156 S TRUCKEE WAY
AURORA CO 80017

WILLIAM RINEHART
2221 MOCCASSIN DRIVE
COLORADO SPRINGS CO 80915

VICTORIA DRYNAN
5 TARTAN LANE
PUEBLO CO 81001

ALEC KIRBY
2536 SHAWNEE DRIVE
COLORADO SPRINGS CO 80922

TITAN SOLAR POWER CO, INC

MICHAEL MONTGOMERY
2511 WEST SAINT VRAIN STREET
COLORADO SPRINGS CO 80904

VICTOR GOMEZ
260 S KNOX CT
DENVER CO 80219

IRMGARD MOONS
4707 TRAILMARK LOOP
COLORADO SPRINGS CO 80916

KODY MCNAIL
8365 HAMES DRIVE
COLORADO SPRINGS CO 80951

JENNIFER SINGER
2077 JEANETTE WAY
COLORADO SPRINGS CO 80951

TINA MILLER
10610 VIA VAQUARO POINT
FOUNTAIN CO 80817

ASHLY RUSSELL
116 HARVARD ST
COLORADO SPRINGS CO 80911

LARRY ROSE
5501 PAWNEE CIRCLE
GREELEY CO 80634

RILEY SKELTON
8250 GRAPHITE DRIVE
COLORADO SPRINGS CO 80938

LORI JENSEN
1131 S LEWISTON ST
AURORA CO 80017

DANIEL SCHULZ
116 HIGH MEADOWS TERRACE
FLORENCE CO 81226

DAN STOVER

TITAN SOLAR POWER CO, INC

1100 CENTER STREET
WOODLAND PARK CO 80863

SURESH TUMMALA
12669 BUFFINGTON TRAIL
PARKER CO 80134

BERTRAM BENNETT
14413 E ELK DR
DENVER CO 80239

MARK GERGEN
1312 ILIUM DRIVE
LAFAYETTE CO 80026

KELLI EAGANS
2370 OLIVE ST
DENVER CO 80207

MONICA PEARCE
773 KITTREDGE CT
AURORA CO 80011

MARIAM ARTHUR
10033 THRIVE LN
COLORADO SPRINGS CO 80924

ROLAND MARILL
8404 CROOKED BRANCH LANE
COLORADO SPRINGS CO 80927

AUGUST HILL
2607 W 100TH PL
FEDERAL HEIGHTS CO 80260

ROBERT ROEDER
1839 OLYMPIC DRIVE
COLORADO SPRINGS CO 80910

RAY KAISER
2773 S MABRY WAY
DENVER CO 80236

VERNALEE LOPEZ
2241 S VRAIN ST
DENVER CO 80219

TITAN SOLAR POWER CO, INC

DAVID WYLES
21820 CABRINI BOULEVARD
GOLDEN CO 80401

ANDRES RODAS
514 E 23RD STREET RD
GREELEY CO 80631

LETICIA LOPEZ
1402 MAC TAVISH CT
DACONO CO 80514

JARED STRETCH
5524 MOUNTAIN GARLAND DR
COLORADO SPRINGS CO 80923

JUDITH BRACE
17 BONFOY AVE
COLORADO SPRINGS CO 80909

ROBERT CASEY
108 SOUTH WATERLOO STREET
AURORA CO 80018

SHANTELL SMITH
16670 EAST 107TH COURT
COMMERCE CITY CO 80022

STAN STACY
6465 BOOTSTRAP COURT
COLORADO SPRINGS CO 80922

NANCY WERNIMONT
3105 S REED CT
LAKEWOOD CO 80227

DAVID HAND
21310 LA PIEDRA POINT
FOUNTAIN CO 80817

DALE CLARK
4274 TRAILWOOD COURT
LOVELAND CO 80538

JENNIFER COX

TITAN SOLAR POWER CO, INC

2856 S OAKLAND PL
AURORA CO 80014

TARA KNOR
11653 U.S. 50
HOWARD CO 81233

ROBERT FORD
1310 EASTMEADOW COURT
COLORADO SPRINGS CO 80906

RODGER YOUNG
1833 NEWPORT ST
DENVER CO 80220

MICHAEL TRUJILLO
8824 MONTEREY WAY
FOUNTAIN CO 80817

APRIL LEWIS
20945 EL NINO POINT
FOUNTAIN CO 80817

GERARDO DE
2822 40TH AVE
GREELEY CO 80634

KALLI WIDGER
695 JEFFERSON ST
MONTE VISTA CO 81144

GALE BOWLES
283 HOLLY LANE
GRAND JUNCTION CO 81503

EZEKIEL LUCERO
200 NEWLAND STREET
LAKEWOOD CO 80226

JEFFERY HARRIS
3097 S PITKIN WAY
AURORA CO 80013

VICTORIA OLSON
2515 PAYNE CIRCLE EAST
COLORADO SPRINGS CO 80916

TITAN SOLAR POWER CO, INC

REBECCA POWELL
6515 MOHICAN DRIVE
COLORADO SPRINGS CO 80915

JOSEPH GIARDINA
15901 W 3RD PL
GOLDEN CO 80401

JOHN SHILLINGTON
725 SOUTH LEE COURT
LAKEWOOD CO 80226

JENNIFER PHILLIPS
6162 AMPERSAND WAY
COLORADO SPRINGS CO 80918

BONNIE RODRIGUEZ
585 SOUTH MEADE STREET
DENVER CO 80222

NICOLE DEANGELIS
3225 OTIS STREET
WHEAT RIDGE CO 80033

PATRICIA HILL
33039 COUNTY ROAD S
KARVAL CO 80823

KEVIN SINGEL
928 RAINBOW DRIVE
SILVERTHORNE CO 80498

LARRY CARTER
33 VEGA RD
WALSENBURG CO 81089

KELLY RANDINA
17703 E NASSAU PL
AURORA CO 80013

CONRAD BOEDING
6644 W HAMILTON DR
LAKEWOOD CO 80227

GERARDO LUCERO

TITAN SOLAR POWER CO, INC

2359 E 18TH ST
GREELEY CO 80631

CHRISTOPHER LAWS
4730 JASPER STREET
DENVER CO 80239

KENJOK BHOTIA
34 ORCHARD LN
DURANGO CO 81301

PATRICIA OLGUIN
3565 CO RD 514
IGNACIO CO 81137

MARK & AVA VON
5780 GARMISH ROAD
COLORADO SPRINGS CO 80918

DANIELLE WILLIAMS
9201 WEST TENNESSEE AVENUE
LAKEWOOD CO 80226

TIMOTHY JACKSON
51 LONESOME PINE DRIVE
ANTONITO CO 81120

LAURA NEUBER
2028 S HOOKER CIR
DENVER CO 80219

SHERYL GRIESE
1439 PRATT STREET
LONGMONT CO 80501

LAURA BARNES
371 SOUTH SWADLEY STREET
LAKEWOOD CO 80228

SCOTT COMRIE
2970 MAVERICK DRIVE
COLORADO SPRINGS CO 80918

GREGORY VARGO
1345 SOUTH LAMAR STREET
LAKEWOOD CO 80232

TITAN SOLAR POWER CO, INC

CHRISTINE BROWN
5643 WEST SALT CEDAR ROAD
FOUNTAIN CO 80817

ANASTACIA GARCIA
7478 QUIVAS STREET
DENVER CO 80221

DOMINICK HALTERMAN
4962 SAINT PAUL ST
DENVER CO 80216

JASON BANNER
7105 AMBER RIDGE DR
COLORADO SPRINGS CO 80922

BRENT HALEY
11175 CHEROKEE STREET
NORTHGLENN CO 80234

FRANK JIMENEZ
320 WEST GRAND AVENUE
GRAND JUNCTION CO 81501

JUSTINE BIRDSELL
1024 WEST 96TH PLACE
THORNTON CO 80260

BRIAN MCCARTY
481 28 1/2 ROAD
GRAND JUNCTION CO 81501

JULIAN MANCHA
582 APRICOT LN
DELTA CO 81416

ERIC CARLTON
539 33 ROAD
CLIFTON CO 81520

JANICE HORNE
5115 THISTLE CT
COLORADO SPRINGS CO 80917

KEN NUMOTO

TITAN SOLAR POWER CO, INC

1643 SOUTH LEYDEN STREET
DENVER CO 80224

TABATHA SISNEROS
7855 NORTH YODER ROAD
CALHAN CO 80808

CODY HARLAN
1223 W 100TH PL
NORTHGLENN CO 80260

MARK ALLISON
2030 SOUTH JAY WAY
LAKEWOOD CO 80227

NESAMANI PAULRAJ
11427 SOUTH TRAILMASTER CIRCLE
PARKER CO 80134

SKYLAR MILLER
12 NEEDHAM PLACE
FLORENCE CO 81226

ROBERT RAGLAND
19853 E STANFORD DR
CENTENNIAL CO 80015

CAROL POHL
2578 SOUTH TENNYSON WAY
DENVER CO 80222

JEFFERY THERRIEN
16645 SAGE CREEK ROAD
PEYTON CO 80831

THOMAS MCDOUGAL
2091 SOUTH GRAY DRIVE
LAKEWOOD CO 80227

ISIDRO LOPEZ
2250 QUEBEC ST
DENVER CO 80207

EVAN STRATTON
4703 SOUTH JASPER STREET
AURORA CO 80015

DOUGLAS JONES
6535 WEST IOWA PLACE
LAKEWOOD CO 80232

KIMBERLY HUGHES
5544 SOUTH XENON WAY
LITTLETON CO 80127

KIRBY SMITH
3539 SOUTH
RIFLE STREET
AURORA CO 80013

JORGE GONZALEZ
116 HOOKER STREET
DENVER CO 80222

CHARTRI PHINPRAPHAT
3094 SOUTH INGALLS WAY
DENVER CO 80227

WILLIAM MASCARENAZ
1070 ZINNIA STREET
GOLDEN CO 80401

RODGER WEISPFENNING
1827 DARLEY DRIVE
COLORADO SPRINGS CO 80915

JUAN BARCENAS
418 10TH ST
GREELEY CO 80631

ILDEFONSO ARREDONDO
2747 E 18TH ST
GREELEY CO 80631

BRETT HINDS
5932 MC INTYRE CT
GOLDEN CO 80403

ANN LARSON
6490 WEST 5TH AVENUE
LAKEWOOD CO 80226

TITAN SOLAR POWER CO, INC

SUSAN AYERS
1435 SOUTH GRAY STREET
LAKEWOOD CO 80232

ROBERT PECK
20426 2300 ROAD
CEDAREDGE CO 81413

WILLIAM ANDERSON
5547 LEWISTON CT
DENVER CO 80239

DEBRA FORTENBERRY
2106 HERCULES DRIVE
COLORADO SPRINGS CO 80906

JESSICA G CARDENAS
1324 ARABIAN AVE
RIFLE CO 81650

WADE ROCKHOLD
2540 SOUTH BRENTWOOD STREET
LAKEWOOD CO 80227

JESSICA CARRILLO
1109 EAST 96TH PLACE
THORNTON CO 80229

MICHAEL CAMPBELL
317 GRANITE STREET UNIT 8
FRISCO CO 80443

BRICE LEWIS
206 NORTH 9TH STREET
LAMAR CO 81052

CLAUDIA AJALLA
1772 SOUTH GARLAND STREET
LAKEWOOD CO 80232

JERRY EVERETT
3911 WEST CO ROAD 50
FORT COLLINS CO 80521

THOMAS WULF
6854 OWENS STREET

TITAN SOLAR POWER CO, INC

ARVADA CO 80004

EDWARD LONG
2807 WEST BIJOU STREET
COLORADO SPRINGS CO 80904

JAMIE LUCK
15731 E BELLEWOOD PL
AURORA CO 80015

PAUL LUCERO
197 COUNTY RD B
ANTONITO CO 81120

TIM GUILLIAMS
4811 SOUTH CARSON STREET
AURORA CO 80015

CASEY BETANCUR
2702 SOUTH HOOKER STREET
DENVER CO 80236

DARREN HEALD
2627 12TH AVENUE COURT
GREELEY CO 80631

MARK HUNLEY
3505 WEST UNION AVENUE
ENGLEWOOD CO 80110

JACOB FOX
2510 ONEIDA STREET
DENVER CO 80207

ALLISON GRIGEL
3335 WRIGHT STREET
WHEAT RIDGE CO 80033

BRADLEY BAKER
4274 GARLAND STREET
WHEAT RIDGE CO 80033

ANNE COVER
1757 SOUTH JASMINE STREET
DENVER CO 80224

TITAN SOLAR POWER CO, INC

LARRY HART
8071 GREENWOOD COURT
DENVER CO 80221

NOAH FLORES
55439 EAST 31ST AVENUE
STRASBURG CO 80136

IAN NAVARRO
485 SOUTH KRAMERIA STREET
DENVER CO 80224

JEFFREY BUNYEA
2355 WALNUT AVENUE
GRAND JUNCTION CO 81501

BRANDON BROWN
4695 KIPP PL
BRIGHTON CO 80601

RICHARD NICHOLSON
9030 YUCCA WAY
THORNTON CO 80229

JERRY NEUGEBAUER
29606 CO RD JJ
LA JUNTA CO 81050

DAVID CAROLLO
7879 GREENLEAF LANE
DENVER CO 80221

NICOLE KENNERLY
12640 WINONA COURT
BROOMFIELD CO 80020

CHARLES OCHOA
2685 CARNATION WAY
THORNTON CO 80229

REBECCA CHIPPS
3020 SAULSBURY STREET
WHEAT RIDGE CO 80033

DOMINIC FIORE
7062 WOLFF STREET

TITAN SOLAR POWER CO, INC

WESTMINSTER CO 80030

KRISTINE CSAVINA
3282 SOUTH PENNSYLVANIA STREET
ENGLEWOOD CO 80113

WILLIAM WADE
4757 FLICKER DRIVE
PUEBLO CO 81008

TONY MAESTAS
970 SOUTH HAZEL COURT
DENVER CO 80219

JUSTIN MOYES
2420 SOUTH ARTHUR AVENUE
LOVELAND CO 80537

WILLIAM PERRIER
128 EAST 81ST PLACE
DENVER CO 80221

RYAN ARMSTRONG
7482 JULIAN STREET
WESTMINSTER CO 80030

ANTHONY LOR
15712 ROSLYN ST
THORNTON CO 80602

RYAN MORSE
2141 EAST 94TH AVENUE
THORNTON CO 80229

ARTEMUS CLARK
2626 GARFIELD STREET
DENVER CO 80205

MICAELA MESSINA
4845 TULSA COURT
DENVER CO 80239

MARY STONGE
6722 CLAY STREET
DENVER CO 80221

TITAN SOLAR POWER CO, INC

DENISE BUCKHEISTER
1541 ASH COURT
THORNTON CO 80229

GREGORY BLOCK
3875 BRENTWOOD STREET
WHEAT RIDGE CO 80033

SEAN SPEER
6980 AVRUM DRIVE
DENVER CO 80221

ERIK GARCIA
10950 WEST 39TH AVENUE
WHEAT RIDGE CO 80033

MICHAEL WEGMAN
4935 BEACH COURT
DENVER CO 80221

BRENT DAILY
3709 WEST 85TH AVENUE
WESTMINSTER CO 80031

GABRIEL SANCHEZ
8861 RACE STREET
THORNTON CO 80229

CHRISTOPHER CORNELISON
10806 ROLLING MESA DR
FALCON CO 80831

RAYMOND SCOTT
481 CORTEZ STREET
DENVER CO 80221

ADAM BIERMAN
6841 S ZEPHYR CT
LITTLETON CO 80128

SILVESTRE OLAGUE
5159 ELIOT STREET
DENVER CO 80221

LUCAS PICK
11838 SHERMAN STREET

TITAN SOLAR POWER CO, INC

NORTHGLENN CO 80233

KEVIN LUND
13662 WEST BATES AVENUE
LAKEWOOD CO 80228

KAREN TOUZALIN
2191 EAST 90TH AVENUE
THORNTON CO 80229

PABLO LOPEZ
1384 5TH STREET
LIMON CO 80828

JERRY TROWBRIDGE
160 NORTH WILDHORSE DRIVE
NEW CASTLE CO 81647

YOLANDA VALENZUELA
9161 HIGH STREET
THORNTON CO 80229

GORDON MEEK
8695 HOPKINS DRIVE
DENVER CO 80229

TANYA CASTELLAN
9171 RACE STREET
THORNTON CO 80229

RICKY LANG
19679 GLEN SHADOWS DR
COLORADO SPRINGS CO 80908

BREHAN MCDONOUGH
8077 DECATUR STREET
WESTMINSTER CO 80031

ERYN DOMINGUEZ
7151 LARSH DRIVE
DENVER CO 80221

DANIEL ONSTOTT
9301 GAYLORD STREET
THORNTON CO 80229

TITAN SOLAR POWER CO, INC

BRENNAN BROWN
19287 E 22ND DR
AURORA CO 80011

REBECCA SCHONEBAUM
4935 KNOX COURT
DENVER CO 80221

DANIEL HOLDIER
1550 LEOTI DRIVE
COLORADO SPRINGS CO 80915

DOMONIQUE CHACON
3200 HILLSIDE DRIVE
WHEAT RIDGE CO 80033

GREGORIO ROBLES
3311 GLENCOE STREET
DENVER CO 80207

JOSHUA RUSHMAN
2001 ANCE STREET
STRASBURG CO 80136

MARISELA PAYAN
6661 ASH ST
COMMERCE CITY CO 80022

ALICE WINGO
6861 EAST 75TH PLACE
COMMERCE CITY CO 80022

GABRIEL ESQUIVEL
2450 EAST 90TH AVENUE
THORNTON CO 80229

STEPHEN PASCHKE
11543 WEST BRIARWOOD DRIVE
LAKEWOOD CO 80226

KEATON RITZ
8901 BRUCE STREET
THORNTON CO 80260

ZACHARY GRANER
6719 AVRUM DRIVE

TITAN SOLAR POWER CO, INC

DENVER CO 80221

ANNELYSE SOISSON
6930 WEST ELLSWORTH AVENUE
LAKEWOOD CO 80226

EARL SPEARS
6221 EAST 76TH AVENUE
COMMERCE CITY CO 80022

BRIAN ROWDEN
7594 HEATHER PLACE
DENVER CO 80221

MANDY NGUYEN
4201 EAST DICKENSON PLACE
DENVER CO 80222

ALEX SOTTILE
1354 SOUTH RARITAN STREET
DENVER CO 80223

EVAN PEET
10033 BLACKBIRD CIRCLE
LITTLETON CO 80130

MICHAEL EVANS, CHRISTINE EVANS
630 UTE PASS ROAD
SILVERTHORNE CO 80498

CYNTHIA SOLIS
9042 KENT STREET
WESTMINSTER CO 80031

MICHAEL KRAFT
25324 EAST KETTLE PLACE
AURORA CO 80016

JUSTIN EVANS
1029 SABLEWOOD DRIVE
LOVELAND CO 80538

JAMES SWAINSTON
11 PINE DR
ANTONITO CO 81120

TITAN SOLAR POWER CO, INC

JORGE ALBERTO VASQUEZ
1140 HOME AVENUE
SILT CO 81652

BRANDON BICKNELL
1005 MALLEY DRIVE
NORTHGLENN CO 80233

MIKE NELSON
14991 COUNTY ROAD 72
GREELEY CO 80631

TRACI COVEN-PITTMAN
5473 SHOSHONE STREET
DENVER CO 80221

DEBORAH ROSS
4142 S SHOWALTER DR
COLORADO CITY CO 81019

PHIL TRUJILLO
2855 MASON DR
GRAND JUNCTION CO 81501

PATRICK SCHAEFER
11736 GRANT STREET
NORTHGLENN CO 80233

SHAWN MARYINEZ
2223 TRUDA DRIVE
NORTHGLENN CO 80233

JOSEPH CASTINADO
885 WEST 101ST AVENUE
NORTHGLENN CO 80260

JESSICA REYES
4145 FILLMORE STREET
DENVER CO 80216

RYAN LAROCCA
4600 WEST CEDAR AVENUE
DENVER CO 80219

MICHELLE CHAVEZ
1000 QUITMAN STREET

TITAN SOLAR POWER CO, INC

DENVER CO 80204

SHERRY BORREGO
1679 NORTH ROBB STREET
LAKEWOOD CO 80215

ARACELI LAVIN
2095 EMPORIA STREET
AURORA CO 80010

CLARA SIMS
3715 EAST 29TH AVENUE
DENVER CO 80205

PIETER MONTOULIEU
130 SOUTH AMES STREET
LAKEWOOD CO 80226

ASHLEY JAUREGUI
205 SOUTH FENTON STREET
LAKEWOOD CO 80226

LESLIE ROGERS
4350 SAINT PAUL STREET
DENVER CO 80216

JULIE CHAVEZ
6631 BRIGHT WATER TRAIL
LITTLETON CO 80125

AUSTIN OLIN
4431 ST PAUL ST
DENVER CO 80216

JEANETTE PALM
30 CHASE STREET
LAKEWOOD CO 80226

ALICCIA DIXON
3310 EAST 30TH AVENUE
DENVER CO 80205

KEVIN MOOGAN
3023 MILWAUKEE STREET
DENVER CO 80205

JESUS NEGRETE
2591 EAST 111TH DRIVE
NORTHGLENN CO 80233

BEVERLY COX
3983 HADDON ROAD
DENVER CO 80205

JUDITH LAMB
352 MEADE STREET
DENVER CO 80219

ALVIN JARAMILLO
480 ZENOBIA STREET
DENVER CO 80204

WILLIAM MURRAY
2465 SOUTH BIRCH STREET
DENVER CO 80222

PETE BELL
4441 LEAF COURT
DENVER CO 80216

ISABEL PRESSLER
116 EPPS DRIVE
GRAND JUNCTION CO 81501

JOSEPHINE PADILLA
501 SOUTH QUIVAS STREET
DENVER CO 80223

KATHLEEN HUBER
3455 SOUTH PATTON WAY
DENVER CO 80236

BRIAN MARTIN
13031 CALLAE DRIVE
CONIFER CO 80433

JOSEPH WILKINS
2695 COLUMBINE ST
DENVER CO 80205

DEREK HALL
5540 OAK COURT

TITAN SOLAR POWER CO, INC

ARVADA CO 80002

WILLIAM HAGEMAN
2270 WEST GILL PLACE
DENVER CO 80223

JAMIE KORTE
4206 WEST VASSAR AVENUE
DENVER CO 80219

MAJORIE DUNCAN
8770 SETON STREET
WESTMINSTER CO 80031

DAVID SEBASTIAN
8779 SETON STREET
WESTMINSTER CO 80031

MATTHEW FRIESEN
5304 URAVAN STREET
DENVER CO 80249

MICHAEL CHAVEZ
1048 QUITMAN STREET
DENVER CO 80204

KAREN COOK
1795 SOUTH BRYANT STREET
DENVER CO 80219

JONATHAN BROUSSARD
777 SOUTH CANOSA COURT
DENVER CO 80219

TIM DUDLEY
446 SPRING BEAUTY DRIVE
SILVERTHORNE CO 80498

HUGO BELARDINO AGUILERA
1321 SOUTH YAMPA COURT
AURORA CO 80017

JOSE GREGORIO MARQUINA
1662 SOUTH ANDES WAY
AURORA CO 80017

ADT
PO BOX 371878
PITTSBURGH PA 15250-7878

AMAZON CAPITAL SERVICES
PO BOX 035184
SEATTLE WA 98124-5184

APTIVE
5132 N 300 W STE 150
PROVO UT 84604

AVVIO SERVICES
1206 E WARNER ROAD SUITE 214
GILBERT AZ 85296

BLACK HILLS CO ELECTRIC
PO BOX 1400
RAPID CITY SD 57709

BRITESTREET SOLAR BUILT LLC
2153 S WABASH ST
DENVER CO 80216

BROCK TRANSPORTATION LLC
3025 INDEPENDENCE DR STE C
LIVERMORE CA 94551

C H ROBINSON COMPANY INC
PO BOX 9121
MINNEAPOLIS MN 55480-9121

CED GREENTECH
PO BOX 207115
DALLAS TX 75230-7115

CINTAS
ATTN PAYER 16887801
PO BOX 631025
CINCINNATI OH 45263-1025

CINTAS CORP
PAYER 22416216
PO BOX 29059
PHOENIX AZ 85038-9059

TITAN SOLAR POWER CO, INC

CLAYMORE LLC
7173 S HAVANA ST A-600
CENTENNIAL CO 80112

DETACH AND RESET SOLAR SALES
1016 ODESSA ST
AURORA CO 80018

ENERGYSAGE INC
PO BOX 960508
BOSTON MA 2196

ENTERPRISE RENTAL
PO BOX 840173
KANSAS CITY MO 64184-0173

FAMILY FIRST ELECTRIC LLC
819 N FOOTE AVE
COLORADO SPRINGS CO 80909

FEDEX - SHIPPING 7316-4068-8
PO BOX 7221
PASADENA CA 91109-7321

GENERATION SOLAR LLC
1192 E DRAPER PKWY STE 466
DRAPER UT 84020

GO SOLAR & SAVE
429 RAMSEY AVE
ANTHONY NM 88021

HANDYMAN CONNECTION OF GOLDEN
10920 W ALAMEDA AVE STE 206
LAKEWOOD CO 80226

HELIOS ENERGY SOLUTIONS
10130 SWEET BAY STREEN
PLANTANTION FL 33324

HOUDINIS DRYWALL MAGIC
320 VEHR DR 2
COLORADO SPRINGS CO 80916

LOBO SOLAR LLC
1746 GALLINAS ROAD NE

TITAN SOLAR POWER CO, INC

RIO RANCHO NM 87144

NATIONAL RENEWABLES GROUP
15920 ALBERTA DRIVE
PARKER CO 80134

NEXT LEVEL SOLAR
2231 W 80TH STREET
HIALEAH FL 33016

NR ENERGY ENTERPRISE
TAJ APARTMENT FLAT 17 SEC 15
ROHINI NEW DELHI
DELHI 110089 INDIA

PJ SERVICES LLC
13069 E KENTUCKY AVE
AURORA CO 80012

PM&M ELECTRIC INC
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

PRIMITIVE POWER
366 N GILBERT RD 203
GILBERT AZ 85235

RA POWER CONNECT LLC
P.O BOX 15231
SAN LUIS AZ 85349-85350

RIGHT ANGLE ENGINEERING PLLC
581 E TECHNOLOGY AVE SUITE C1500
OREM UT 84097

ROOFIX TECHNOLOGIES LLC
4809 CENTURY DR
FOREST HILL TX 76140

SILFAB SOLAR USA INC
240 COURTNEYPARK DRIVE EAST
MISSISSAUGA ON L5T 2Y3

SOLAR IS EASY LLC
399 CONGRESS ST. 1902
BOSTON MA 02210

TITAN SOLAR POWER CO, INC

SOLAR SELECT LLC
4405 CASCADE ROAD
WILMINGTON NC 28409

SOLATERA ENERGY LLC
8414 FARM ROAD SUITE 180
LAS VEGAS NV 89131

SOLEX POWER
221 25TH ST
OGDEN UT 84401

SOLNOVA
25042 ACORN CT
CORONA CA 92883

SOUTHERN TIRE MART LLC
PO BOX 1000
MEMPHIS TN 38148-0143

SUNERGIZE
2020 N ACADEMY BLVD STE 261 498
COLORADO SPRINGS CO 80909

THE PEP BOYS - MANNY MOE &
JACK OF PENNSYLVANIA
PO BOX 8500-50446
PHILADELPHIA PA 19178-0446

TSP AZ
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

TSP CA
3325 SHELBY ST
ONTARIO CA 91764

TSP FL
525 W BASELINE RD
MESA AZ 85210

TSP ID
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

TITAN SOLAR POWER CO, INC

TSP IL
2108 MCDONOUGH ST
JOLIET IL 60436

TSP MO
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

TSP NV
3570 W POST RD
LAS VEGAS NV 89118

TSP TX
525 W BASELINE RD
MESA AZ 85210

ULINE
ATTN ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO IL 60680-1741

UNITED RENTALS INC
PO BOX 051122
LOS ANGELES CA 90074-1122

VALVOLINE
PO LOCKBOX 74008513
CHICAGO IL 60674-8513

VARELA SOLAR
18909 E 47TH DRIVE
DENVER CO 80249

VINCI & ASSOCIATES
175 E WILBUR ROAD STE 103
THOUSAND OAKS CA 91360

WASH ON WHEELS
3340S QUIVAS ST
ENGLEWOOD CO 80110

XCEL ENERGY
P.O. BOX 9477
MINNEAPOLIS MN 55484-9477